JOHN WALSHE MURRAY (074823)
ROBERT A. FRANKLIN (091653)
JENNY L. FOUNTAIN (226241)
MURRAY & MURRAY
A Professional Corporation
19400 Stevens Creek Blvd., Suite 200
Cupertino, CA 95014-2548
Telephone:  (650) 852-9000; (408) 907-9200
Facsimile:  (650) 852-9244
Email:  jwmurray@murraylaw.com
Email:  rfranklin@murraylaw.com
Email:  jlfountain@murraylaw.com

Attorneys for Debtor

## UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN JOSE DIVISION

In re:

**PACIFIC METRO, LLC**
A California Limited Liability Company,
fka The Thomas Kinkade Company,
LLC, fka Media Arts Group, Inc.

              Debtor.

       900 Lightpost Way
       Morgan Hill, CA 95037

Employer Tax I.D. No.: 26-3534146

Case No.

Chapter 11

## CREDITOR MATRIX COVER SHEET

      I, Robert C. Murray, Authorized Signatory of the Debtor herein, declare under penalty of

perjury that I have read the attached Creditor Mailing Matrix consisting of 103 sheets, and that said

list contains the correct, complete and current names and addresses of all priority, secured and

unsecured creditors, and parties in interest, to the best of my knowledge, information and belief.

Dated:  June 2, 2010

                     **PACIFIC METRO, LLC**

                     By:  /s/ Robert C. Murray
                          Robert C. Murray
                          Authorized Signatory

/ / /

1    I, John Walshe Murray, counsel to the Debtor herein, declare that the attached Creditor

2    Mailing Matrix conforms with the Clerk's promulgated requirements.

3    Dated:  June 2, 2010                    **MURRAY & MURRAY**
                                             A Professional Corporation

4

5                                           By:   */s/ John Walshe Murray*_____
                                                  John Walshe Murray

6                                                 Attorneys for Debtor

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case 10-55788   Doc# 1-3   Filed: 06/02/10   Entered: 06/02/10 12:14:15   Page 2 of
105

1200 Images
1751 Madison Ave #406
Council Bluffs, IA 51503

A & R Framemakers Inc
Anthony Iannitelli
75-19 68Th Avenue
Middle Village, NY 11379

A Frame 4-U
504 E Calton Rd Ste #1
Laredo, TX 78041

A Northern Gallery
Bellmore, Mabel Alt Store
515 1St Street
Menominee, MI 49858

AAFES
HQ-Army/Airforce Exchange Srv.
PO Box 660261
Attn:Fa-A Vendor 590093-01
Dallas, TX 75266

Abbey Press
Accounts Payable Dept
1 Hill Drive
St. Meinrad, IN 47577

ABC Frames & Things
Price and Beth White
209 G Henslee Dr
Dickson, TN 37055

Above All Art
Teri Headrick
3291 Main Street
Jasper, TN 37347

Accardo Phyllis
900 Lightpost Way
Morgan Hill, CA 95037

Action Computer & Toner Supply
368 S. Milpitas Blvd.
Milpitas, CA 95035

Active Sales
PO Box 3908
Santa Fe Springs, CA 90670

Advantel
2222 Trade Zone Blvd
San Jose, CA 95131

Air Systems Inc
940 Remillard Court
San Jose, CA 95122

Aire Spring
P.O. Box 7420
Van Nuys, CA 91409-7420

Alan Galleries
Rod Alan Taylor
107 S Main
Corbin, KY 40701

Alexander's Fine Art
Herrera, Rosalinda
608 Main St Suite G
Pleasanton, CA 94566

All Stars Art
Andrew Lang
11205 Greenbriar Preserve Ln
Potomac, MD 20854

Allegheny Gallery
Judy & Jeff Shields
2849 Leechburg Road
Lower Burrell, PA 15068

Allen Bennie
900 Lightpost Way
Morgan Hill, CA 95037

Alley Fine Art Framing
Donna Tubis
269 West Central Ave
Springboro, OH 45066

ALLPosters.Com fka Art.Com

2100 Powell Street 13Th Floor
Emeryville, CA 94608-1803

Amber's Art
Ronald & Linda Baynum
7733 Mall Rd
Florence, KY 41042

America's Gallery
Kim and Ryan Marzolf
18515 Rhodes Lake Rd
Bonney Lake, WA 98391

American Arbitration Assoc. - CA
6795 North Palm Avenue, Floor 2
Fresno, CA 93704

American Arbitration Association
950 Warren Avenue
East Providence, RI 02914

American Art Gallery
Willie J And A Gilbert
724 Central Ave
Hot Springs, AR 71901-5333

American Visions
Of Elk Grove (Jaaks)
Southwick Jeffery & Anita
186 Baurer Circle
Folsom, CA 95630

American Visions Art Gallery
Stark Giovanna
718 Sutter Street Ste 102
Folsom, CA 95630

American Visions Art Gallery
Jack
718 Sutter Street Suite 103
Folsom, CA 95630

Anchor Room Inc
Paul & Pauline Holsopple
4530 Lahmeyer  Rd
Ft Wayne, IN 46835

Andrew's Gallery-West
Jeretina
Short Pump Town Center
11800 W Broad St Suite 1156
Richmond, VA 23233

Animation Art.Com
Mark and Val Maron
417 Oak Grove Circle
Wanconda, IL 60084-3904

Annies Art Gallery
Kevin Hicks
5814 Allentown Way
Campsprings, MD 20748

Anns Hallmark Shoppe
Phillip Chung
16854 San Fernando Blvd
Granada Hills, CA 91344

Anthem Blue Cross
PO Box 60000 File 2953
San Francisco, CA 94160-2953

Antietam Gallery
17320 Shepersdtown Pike
Sharpsburg, MD 21782

Antique Elegance
Dean Evie
Fairlawn Plaza Shopping Center
5333 Sw 22Nd Place
Topeka, KS 66614

Applejack Art Partners
Appleman Jack
PO Box 1527
Manchester Ctr., VT 05255

Ark Book & Gift Inc
Peggy Stafford
2622 Eastbrook Plaza
Columbus, IN 47201

Ark Christian Bookstore
Doyle And Madeline Williams
Southgate Mall
3140 S 4Th Avenue
Yuma, AZ 85364

Arrowhead Mountain Spring Water
Processing Center
P O Box 856158
Louisville, KY 40285-6258

Art & Frame Center
1255 N University Dr.
Coral Springs, Fl 33071

Art & Frame Gallery
Patricia Homer
212 Outlet Way
Greensburg, PA 15601

Art & Frame Plus
Yassawy Yusef
11860 U Fairoaks Mall
Fairfax, VA 22033

Art & Framing Center
Latif Ahmadyar
53-101 Dock Stone Road
Stafford, VA 22554

Art & Framing Warehouse
Shadrach John
700 Linden Avenue
York, PA 17404

Art Accent
Anne Rivero
811 Lincoln Way
Auburn, CA 95603

Art And Frame
694 N. St Asaph Street
Alexandria, VA 22314

Art And More
Naveed Ahmed

320 West Kimberly Rd
North Park Mall
Davenport, IA 52808

Art Biz Gallery
Marilyn Borgmann
14632 Manchester Rd
Winchester, MO 63011

Art Boulevard Inc
Robert Strassman
130 E Altamonte Dr
Altamonte Springs, FL 32701

Art Center Gallery
Todd Rubins
2075 Westminster Mall
Westminster, CA 92683

Art Deco Gallery Inc
Ahmet Can
1200 Hwy Rt 22
Phillipsburg, NJ 08865

Art Effects
3715 50th Avenue North
Brooklyn Center, MN 55429

Art Effects Creative Framing
Mary-Jane Getkate
#1-938 Center St S
High River, Ab T1V 1E7 Ca

Art Emporium
2914 North College
Fayetteville, AR 72703

Art For The Home
Janette Dean
Ski Run Marina Courtyard
900 Ski Run Blvd #103
South Lake Tahoe, CA 96150

Art Frame Craft
Min Young
2845 Ridge Rd Ste 217

Rockwall, TX 75032

Art Frame Expo
17390 Preston Rd #255
Dallas, TX 75252

Art Frame Factory
4001 W Green Oaks Blvd #173
Arlington, TX 76016

Art Galore Inc
Judith Loure
654 Tamarind Lane
Oldsmar, FL 34677

Art Leaders Gallery
Mansour Bonnie
33030 Northwestern Hwy
West Bloomfield, MI 48322

Art Materials Service Inc
625 Joyce Kilmer Avenue
New Brunswick, NJ 08901-3307

Art Of The Matter
Michael And Nancy Harold
4280 State Rt 159 Ste 2
Glen Carbon, IL 62034

Art Of The Rockies
Toman Norm
440 N Lincoln
Loveland, CO 80537

Art Picture Frame Canada Ltd
Salpy Koundakjian
Bramalee City Centre
25 Peel Centre St #454
Brampton, ON L6T 3R5 CA

Art Plus Gallery
Esther Park
1233 Rancho Vista Blvd #433
Palmdale, CA 93551

Art USA

Chun John
420 Grapevine Hwy #108
Hurst, TX 76054

Art Works Etc
Chang S Kim
5500 Grossmont Center Dr
La Mesa, CA 91942

Art World
Ben Pak
11918-127 Ave NW
Edmonton, Ab T5E 0E3 Ca

Artavo Galleries
Paul Lichter
1320 N Rte 59 Suite 122
Naperville, IL 60563

Artevo Gallery
Barbara A/P
Prelude Art & Framing
617 10Th Sw
Calgary, AB T2R OB2 CAN

Artfolio Company Inc
Rana and Richard Sabri
6799 A Springfield Mall
Springfield, VA 22150

Artful Creations
Robert Clark
8315 Old Branch Ave
Clinton, MD 20735

Artist Collection
And Custom Framing
Ron Koerperich
4039 S W 10Th
Topeka, KS 66604

Artistic Plant Creations
PO Box 376
Santa Clara, CA 95052

Artistry Entertainment Inc

C/O Michael H Lester JD CPA
1990 Westwood Blvd Ste 200
Los Angeles, CA 90025

Artrageous
Connie Crea
1 Church St Ste 88
Flemington, NJ 08822

Artscapes
Pugliese Patti
3500 Oleander Dr
Wilmington, NC 28403

Ashley's Art & Lighting
Mullen Richard
701 N Main St
Fuquay-Varina, NC 27526

Aspen Publishers, Inc.
4829 Innovation Way
Chicago, Il 60682-0048

Assurant Employee Benefits
2185 North California Blvd Suite 250
Walnut Creek, CA 94596

AT&T   Formerly SBC
PO Box 5001
Carol Stream, Il 60197-5001

AT&T - Universal Biller
P.O. Box 5019
Carol Stream, Il 60197-5019

AT&T Long Distance
PO Box 5017
Carol Stream, Il 60197-5017

Atkinson Mann Fine Art
Jim Atkinson
139 Prominence Ct Suite 130
Dawsonville, GA 30534

Atkinson Mann Fine Art
Atkinson Jim

40 B Public Square South
Dahlonega, GA 30533

Atkinson Mann Fine Art
Jim Atkinson
139 Prominence Ct Suite 130
Dawsonville, GA 30534

Attorney General
Civil Trial Sec W Region
PO Box 683 Ben Franklin
Washington, DC 20044

August Art Canvas Reproductions
16182 Gothard Street Unit C
Huntington Beach, CA 92647

Aurora Fine Art Ltd
Clare Wood
173 Walsall Road
Bridgetown
Bridgetown,  WS11 OJH GB

Authorized Trial Dealers
900 Lightpost Way - Attn Tori
Morgan Hill, CA 95037

Avenida Art Gallery
Gene Behrens
213-12445 Lake Fraser Dr. Se
Calgary, Ab T2J 7A4 Ca

B & D Gwinnett
dba The Great Frame Up
2100 Roswell Rd Ne
Suite 200 Fg
Mariette, GA 30062

B Framed Galleries
Cynthia Reed-Wing
313 S Barstow St
Eau Claire, WI 54701

B Framed Galleries
Cynthia Reed-Wing
313 S Barstow St

Eau Claire, WI 54701

Barker's Pharmacy
Michaelides Fay
195 Love Lane
Mattituck, NY 11952

Barnett Rick
361 Lighthouse Ave
Monterey, CA 93940

Barnett's Art & Frame Gallery
Bisbee Drew President
2025 Blanding Blvd
Jacksonville, FL 32210

Beautiful Treasures
Enchanted Presence
5200 Entrar Drive Suite 45
Palmdale, CA 93551

Beautiful Treasures
Enchanted Presence
5200 Entrar Drive Suite 45
Palmdale, CA 93551

Belleville (Conkright Inc)
John D Conkright
112 E Main St
Belleville, IL 62220

Benjamin Art Gallery LLC
Eugene Sappington
1303 Pennsylvania Ave
Hagerstown, MD 21740

Bennie E. Allen
830 Ben Ingram Lane
Tracy CA 95377

Berean Christian Stores-Corp
9415 Meridian Way
West Chester, OH 45069

Berlin Creek Gallery
Tarzan Nancy

5042 St Rte 39
P O Box 181
Berlin, OH 44610

Bethelite Christian Bookstore
215 Bethel Baptist St
Jacksonville, FL 32202

Betty's Fine Collectibles
Louis & Betty Kostello
123 Stonewall Ave
Fayetteville, GA 30214

Bible Bookstore
85 Manchester St
Concord, NH 03301

Big Sky Art Gallery
Enderlin, Marvin
1118 So Russell St
Missoula, MT 59801

Big Valley Gallery
James and Kathy Letras
1700 Mchenry Ave Suite 30
Modesto, CA 95350

Biltmore
Biltmore Estate Reproductions
1 North Pack Square
Ashville, NC 28801

Biltmore Company
One Biltmore Plaza
General Merchandise / AP
Asheville, NC 28803

Biltmore Gallery
Debbie Rock
10 Biltmore Plaza
Asheville, NC 28803

Birddog Solutions, Inc.
PO Box 540398
Omaha, NE 68154

Birddog Solutions, Inc.
Birddog Solutions, Inc.
PO Box 540398
Omaha, NE 68154

Blessings
Kevin W. & Cheryl Biggs
200 N JFK Avenue
Loogootee, IN 47553

Blevins Gallery
Roy & Helen Blevins
102 Mckinney Street
Farmersville, TX 75442

Blue Heron
Talley Alt Ph
76 Ne Highway 101
P O Box 89
Depoe Bay, OR 97341

Blue Hornet Networks, Inc.
Lockbox 88191
88191 Expedite Way
Chicago, IL 60695-0001

Bluebonnet Art Gallery
Lovita A Irby
1509 Falcon Dr. # 101
Desoto, TX 75115

Body And Soul
109 North Main St
Mcpherson, Ks 67460

Boise Town Square Gallery
Bill & Debbie Mason
PO Box 44295
Boise, ID 83711-44295

Bookshelf Florist
McDonald Matthew
111 W Frederick St
Gaffney, SC 29340

Border Plus Inc

Selleck Dick & Bonnie
13015 Brown Bridge Rd Suites 350
Covington, GA 30016

Borgioli Lisa
900 Lightpost Way
Morgan Hill, CA 95037

Bowker
R.R. Bowker, LLC
PO Box 630014
Baltimore, MD 21263-0014

Boyd's Imaging Products
710 Lakeway Drive  Ste 120
Sunnyvale, CA 94085

Bradley D Moses
187 Belwood Gateway
Los Gatos, CA 95032

Brian Mahoney
3935 E. Cherry Hill Dr.
Queen Creek AZ 85142

Broadway At The Beach
Greg Pennington
P.O. Box 4625
N. Myrtle Beach, SC 29597

Brown's Furniture Inc
Brown Alan
Box 1070
East Hwy Us 54
Liberal, KS 67905-1070

Burrelle's Luce Press Clippings, Inc
75 East Northfield Road
Livingston, NJ 07039

Burton L Ansell, Arbitrator
149 Legendary Circle
Palm Beach Gardens, Fl 33418

Business Computer Design Intl Inc
950 York Road

Hinsdale, Il 60521

Bytware Inc
9440 Double R Blvd Suite B
Reno, NV 89521-5990

C & C Custom Framing LLC
Lisa Baurd
407 S Green St
Henderson, KY 42420

Cairns Janet
C/O Julie Glinski
271 Remington Ave
Gallatin, TN 37066

California State Board Of Equalization
250 South Second Street
San Jose, CA 95113-2706

California State Board Of Equalization
PO Box 942879
Sacramento, CA 94279

Camden & Moss
Olinda Camden
406 Nash St N E
Wilson, NC 27893

Camelot Galleries
Cheryl  Chester
320 D Street
Marysville, CA 95901

Can's Art Gallery
Eyup Can
2900 E. College Avenue
State College, PA 16801

Canterbury's
Valerie & Ted Merry
50 Broad Street
Warm Springs, GA 31830

Capital City Galleries
Steven White

47 West Olentangy Street
Powell, OH 43065

Capital Corrugated
Attn.: Rick Palmer
8333 24Th Avenue
Sacramento, CA 95827

Capitola Sig Gallery Frmr Village Mouse
Bobbette & Steve Austin Moore
201 Capitola Ave
Capitola, CA 95010

Carey International
P.O. Box 631414
Baltimore, MD 21263-1414

Carlisle Gifts
Russel Shon
188 Us Rt 42 N
Waynesville, OH 45068

Carlisle Gifts Of Plain City
Dutch Corp
445 S Jefferson Ave
Plain City, OH 43064

Carlisle House Gifts
Dutch Corp  A P
4962 Walnut St Sr 515
PO Box 236
Walnut Creek, OH 44687

Carnegie Frame Inc
David Kim
160 West 55Th Street
New York, NY 10019

Carol's Corner
Witt Jim
327 B Main St
Rio Vista, CA 94571

Carol's Gallery
Carol Huber
284 Summer St Suite B

Bristol, NH 03222

Carpenter's Son
aka A Step In Faith Inc
1165 S Creasy Lane
Lafayette, IN 47905

Castillo Sarah
900 Lightpost Way
Morgan Hill, CA 95037 USA

Catalina Island Gallery
Smith, Damon
203 Crescent
P O Box 1641
Avalon, CA 90704

Cedar Springs Bookstore
504 N. Peters Road
Knoxville, TN 37922

Changing Seasons Gift Gallery
10900 E. Winner Road
Independence, MO 64052

Charter Communications
8120 Camino Arroyo
Gilroy, CA 95020

Cherry's Custom Framing
Babcock Chery
310 Howard St
Carthage, MO 64836

Chestnut Rise
Iver Mindel
3 Rises Ct
Cockeysville, MD 21030

Chetco Rexall Drug
890 Chetco Ave
P O Box 547
Brookings, OR 97415

Christian Book & Gift Shop
815 N Broadway

Rochester, MN 55906

Christian Book Distributors
140 Summit St
P O Box 6000
Peabody, MA 01961-6000

Christian Bookstore
Carter Rogers
30 Public Square
Lawrenceburg, TN 38464

Christian Expressions
Janice Lennon
128 Peerless St
PO Box 10098
Cranston, RI 02910

Christian Publishers Outlet, Inc.
4145 S National Ave
Springfield, MO 65807

Christian Supply Centre Inc
Donald Rapson
1032 Garfield Avenue
Parkersburg, WV 26101

Christian Words & Works
4411 S Medford
Lufkin, TX 75901

Christine J Bueno
41 Lymehaven Ct
San Jose CA 95111

Cinda's Accents
Baker Cinda
506 N Jeffers St
North Platte, NE 69101

Cinnamon Bear Castle
David Keller
29001 Pacific Hwy South
Federal Way, WA 98003

Cit Technology

10201 Centurion Pkwy N. Ste 101
Jacksonville, FL 32256

City Of Fort Worth
Fire Department
Revenue Group
PO Box 17026
Fort Worth, TX 76102-0026

City Of Morgan Hill
Utility Billing Division
495 Alkire Avenue
Morgan Hill, CA 95037-4100

Clark Pest Control
589 El Camino Real North
Salinas, CA 93907

Classic Arrangements Art Gallery
Dereck Gulab
240 Harwood Ave South Unit 4
Ajax, ON L1S 2H6 Ca

Classic Corners
Randall J. Martinie
2874 Port Sheldon Rd
Hudsonville, MI 49426

Classic Furniture
Paul Landis
1717 W Main Street
Ephrata, PA 17522

Classy Living
Sandra Reid
215 Harrison Ave
Harrison, OH 45030

Clear Bags
4949 Windplay Drive #100
El Dorado Hills, CA 95762-9621

Cockle Printing Company
2311 Douglas Street
Omaha, NE 68102

Collectibles Gallery
Nizar Jinnah
Danbury Fair Mall
7 Backus Avenue
Danbury, CT 06810

Collector's Corner Retail Inc
Lori Downs
8861 Hwy 54
Sharpsburg, GA 30277

Collector's Corner Retail Inc
Lori Downs
8861 Hwy 54
Sharpsburg, GA 30277

Collector's Gallery & Framery
Sherman David And Leah
114 Nokomis Ave S
Venice, FL 34285

Colliers
Colliers International
450 West Santa Clara St.
San Jose, CA 95113

Commanders Gallery Inc
Commander Jamie
1224 E Pass Rd
Gulfport, MS 39507-3403

Con Way Western Express
PO Box 5160
Portland, Or 97208-5160

Continuing Education Of Bar
300 Frank H. Ogawa Plaza
Suite 410
Oakland, CA 94612-2001

Contract Transportation Services
P O Box 612438
San Jose, CA 95161-2438

Coptech West Inc
P.O. Box 100305

Pasadena, CA 91189-0305

Cornerstone Bookstore
Pope, Pat And John
1894 Blowing Rock Road
Boone, NC 28607

Cottage Art
Eugenia (Jeannie) Lopacinski
12644 Chapel Rd
Clifton, VA 20124

Country Cottage
Margaret Bellomy
209 A- West Laurel St.
Scottsboro, AL 35768

Country Gallery
John & Janice Bocchino
1955 South Road
Poughkeepsie, NY 12601

Country Heritage Crafts
Merv Yoder
432 E St Rt 133
Arthur, IL 61911

Country Kettle
2523 Milford Road
East Stroudsburg, PA 18301

Country Traditions
Yutzy Tammy
9815 S Main St
P O Box 46
Yoder, KS 67585

Coy Sandy
302 Main Street
Ft Worth, TX 76102

Craft Gallery
Carlton Fruth
217 N Main Street
Findlay, OH 45840

Craig A. Fleming
8709 Rose Pointe Ct.
Orlando FL 32835

Creative Images
Joe Harmon
122 W High St
Mt Vernon, OH 43050

Creative Impressions
Frohman Scott
176 Main St
Annapolis, MD 21401

Creative Labels, Inc
6670 Silacci Way
Gilroy, CA 95020

Creative Touch Gallery Inc
3460 Hillcrest Drive
Dubuque, IA 52002

Creators Art Gallery
Joyce Roberts
2140 Fox Valley Center Dr
Aurora, IL 60504

Crescent Cardboard
35243 Eagle Way
Chicago, Il 60678-1352

Crown Art Gallery
1609 Broadway
New York, NY 10019

CT Corporation System
PO Box 4349
Carol Stream, IL
60197-4349

Cull Annie
2800 Tam O Shanter Dr.
El Dorado Hills, CA 95762

Cutter Asset Management
Leonard & Sonya Cutter

120 Charlotte Street Mez #1
St Augustine, FL 32084

Dale J. Olszewski
827 Midvale Ln.
San Jose CA 95136

Dallas Frames & Arts
Todd Brummet
Argyll Plaza Hotel
6246-99St
Edmonton, AB T6E 6C7 CA

Data Trace Publishing Company
110 West Rd Suite 227
Towson, MD 21204

Dav Construction
Valadez Domingo
5529 N Mccoll
Mc Allen, TX 78504

Davenport Kathy
Formerly Rinaldi
7809 Citrus Park Town Center Mall
Tampa, FL 33625

Davis Antiques & Collectibles
Priscilla Davis
3674 Old Ferry Rd
Martinez, GA 30907

Day Spring
PO Box 96043
Chicago, IL 60693-6043

De LaTorre Corp.
Daniel De LaTorre
4955 Phillips Blvd
Ontario, CA 91762

Deck The Walls
119 West County Center
St Louis, MO 63131

Deck The Walls/ Louisville

Inchoon Lee Han
9569 Taylorsville Rd
Louisville, KY 40299

Deck The Walls/Billings
Jim Malmstrom
300 S 24Th St West
Billings, MT 59102

Deck The Walls/Bowling Green
Dan Murphy
1945 Scottsville Rd Ste 165
Bowling Green, KY 42104

Deck The Walls/Bridgewater
Matthew Biskup
732 Rt 202 South Suite #130
Bridgewater, NJ 08807

Deck The Walls/Burnsville
Ed Bender
Burnsville Center
2026 Burnsville Center
Burnsville, MN 55306

Deck The Walls/Columbia
JRH Retailers Inc
2300 Bernadette Drive #436
Columbia, MO 65203

Deck The Walls/Evansville
Karen Sae Reynolds
800 N Greenriver Rd #74
Evansville, IN 47715

Deck The Walls/Lincoln
229 Gateway Mall
6100O Street
Lincoln, NE 68505

Deck The Walls/Louisville
Inchoon Lee Han
9569 Taylorsville Rd
Louisville, KY 40299

Deck The Walls/Sandy

10450 S State St Unit 1408
Sandy, UT 84070

Deck The Walls/Whitehall
Brian Maroney
130 Lehigh Valley Mall
Whitehall, PA 18052

Deck The Walls/Willowbrook Mall
Young Park
1684 Willowbrook Mall
Houston, TX 77070

Decor Art Gallery
Ravshan Mahmud
214 Monroeville Mall
Monroeville, PA 15146

Decorative Art
Keith Can
440 Stroud Mall Rt 611
Stroudsburg, PA 18360

Deja Vu Gifts
Mai Jordan
5362 Fm 1960 E
Humble, TX 77346

Delgado Brothers
Antonio / Mina
647 E 59Th Street
Los Angeles, CA 90001

Delta HK Mat & Moulding
9881 Horn Rd Ste A
Sacramento, CA 95827

Deltacom Communications Inc
PO Box 740597
Atlanta, GA 30374-0597

Denise Sanders
609 Union Ave.
Campbell CA 95008

Designers Gallery

William Kraynak
1071 Raritan Rd
Clark, NJ 07066

Designs In Silk
Susan Gosselin
145 Wolf Rd
Albany, NY 12205

Devine Street Gallery
Fred & Betty Gassaway
Columbia/Greenville
P.O. Box 3028
Irmo, SC 29063

Diann's Gifts And Collectibles
Roger Fischer
970 Route 46
Kenvil, NJ 07847

Dick Blick
6910 Eagle Way
Chicago, IL 60678-1069

Dining Gallery
Robert & Diane Armington
742 Eagle Ridge Drive
Lake Wales, FL 33859

Direct Art
1102 6Th Ave
Prince George, BC V2L 3M6 Ca

Direct Art Inc
John Westergard
1102 6Th Ave
Prince George, BC V2L3M6 Ca

Divine Inspirations
Of Mystic LLC TM R
Matt & Karen Blanchette
11 Cottrell Street   Unit#13
Mystic, CT 06355

Dmv Renewal
PO Box 942894

Sacramento, CA 94294-0894

Dna Technologies
1721 Lower Water Street
Halifax Nova Scotia,  B3J 1S5

Donahue Printing
5716 W. Jefferson Blvd.
Los Angeles, CA 90016-3107

Donna Rose Treasures Ltd
Don  and Antoinette Maghee
2910 Phase I West Edmonton Mall
8882-170 Street
Edmonton, AB T5T 3J7 CA

Dormail Inc
Meredith Roush
117 Delaware
Leavenworth, KS 66048

Double Decor Inc
PO Box 16047
Seattle, WA 98116

Douglas Veilleux Vending
Veilleux Douglas
500 Lafayette Rd
St Paul, MN 55101

Dove Christian Supply
3112 B Ross Clark Circle Nw
Dothan, AL 36303

Downeast Art & Framing
Tim & Michelle Wissemann
618 Maine Mall
S Portland, ME 04106

Dreams Avenue
Gail Chambers
8268 Old Hwy 31
P O Box 14
Morris, AL 35116

Dreams Dominion

Dba J Beth's Art Gallery
Mr. Conner
135 Sugarloaf Rd
Hendersonville, NC 28792

Ducks Unlimited Inc
1 Waterfowl Way
Memphis, TN 38120

Dun & Bradstreet
PO Box 75542
Chicago, IL 60675-5542

Durands Ltd Editions
Susan Durand
2404 Centre St N
Calgary, Ab T2E 2T9 Ca

Dwc Packaging Sys, Inc.
1201 South Boyle Avenue
Los Angeles, CA 90023

Dwight Say Gallery
Dwight Say  Mortgage Company
444 Ferry St Se
Salem, OR 97301

Dykema Gossett PLLC
6904 Paysphere Circle
Chicago, IL 60674

Dyre Skeie
1079 Morris Ct.
San Jose CA 95126

Eagle Business Interiors
Markham, Jeremy
114 Cooperative Way
Kalispell, MT 59901

Eash Sales
Jay Eash
1205 N State Road 5
Shipshewana, IN 46565

Ed Attanasio

2005 Vallejo Street
San Francisco, CA 95123

Edgewater Home Furnishings
Mark Gilbert
155 Division Ave
Eugene, OR 97404

Editions Art Holdings
Editions Gallery
8882-170 Street
Store #2596
Edmonton, AB T5T 4M2 CA

Ees Inc
2342 Shattuck Avenue #126
Berkeley, CA 94704

Eleazar Escarcega Rivera
Hidalgo 106 Oriente
Cd.Obregon, Son 85010 Mx

Elemen Laura
900 Lightpost Way
Morgan Hill, CA 95037

Elida Lozano
2390 Lucretia Ave. Apt. 603
San Jose CA 95122

Elite Gallery
Abdullah Khwaja
P.O. Box 92
Lake Grove, NY 11755

Elite Gallery
Shamsuddin Sangi
362 Broadway Mall
Hicksville, NY 11801

Elizabeth Villanueva
2458 Balme Dr.
San Jose CA 95122


Elsa M. Montes

P.O. Box 10339
Earlimart CA 93219

Emery's Fine Art Gallery
Glen Emery
1601 Memorial Blvd
Murfreesboro, TN 37129

Emmanuel Bookstore
653 E Main St
Pulaski, VA 24301

Employment Development Department
State of California
Bankruptcy Unit - MIC 92E
PO Box 826880
Sacramento, CA 94280-0001

Employment Development Department
State of California
Chief Tax Collection Section
PO Box 82603
Sacramento, CA 94230-6203

Employment Development Department
State of California Bankruptcy Unit - MIC 92E
PO Box 826880
Sacramento, CA 94280-0001

Employment Development Department
State of California
Attn Bankruptcy Group
PO Box 826203
Sacramento, CA 94230-6203

Employment Development Department
State of California
Chief Tax Collection Section
PO Box 826203
Sacramento, CA 94230

Emporium Erie
Theobald Audrey
3358 W 26Th St
Erie, PA 16506

Enchanted Enterprise
Dba Marlow House
Rebecca Rowden
192 Church Street
Marietta, GA 30060

Enchanted Presence
Faith Mccarthy
Antelope Valley Mall
1233 Rancho Vista Blvd, Ste 201-A
Palmdale, CA 93551

Enchanted Presence Victorville
Glen Mcarthy
16071 Wimbleton Drive
Victorville, CA 92395

Endeavour Inc
Accounting Department
15400 Mckinley Avenue
Lathrop, CA 95330

Eppic Gallery
Peggy Unger
#188/11801-100 St
Grand Prairie, Ab T8V 7E7 Ca

Equifax Information Services, LLC
PO Box 105835
Atlanta, GA 30348-5835

Esquire Deposition Services, LLC
PO Box 827829
Philadelphia, PA 19182-7829

Estela Garvin
4979 Rice Dr
San Jose CA 95111

Estes Silver & Gold
153 Virginia Drive
PO Box 3639
Estes Park, CO 80517

E-Ternal Treasures
Rick and Fran Dresser

17400 Serene Drive
Morgan Hill, CA 95037

Eureka Springs Art Co.
Teressa R Murphy
78 Spring Street
Eureka Springs, AR 72632

European Imports & Gifts Inc
Eddie Delgau
7900 N Milwakee

Everything Under The Son
407 Mckenly
Niles, IL 60714

Expressions Gallery
Knit Nook
1920 9Th Ave Se
Great Bend, KS 67530
Watertown, SD 57201

EZ Art Framing
Adib Saleh
7117 Hundsford Lane
Springfield, VA 22153

EZ LCMS
274 Carisbrooke St
Ocoee, FL 34761

Family Bookstores
5300 Patterson Ave Se
Grand Rapids, MI 49530

Farnham's Furniture-F
4075 Cy Avenue
Casper, WY 82604

Farris Elza
550 Wave St
Monterey, CA 93940

Fast Frame #375
Max Gunter
111-A Market Place Ave

Mooresville, NC 28117

Fastener Service Corp
PO Box 21365
San Jose, CA 95151

Federal Express Ers
PO Box 371741
Pittsburgh, PA 15250-7741

Fedex Trade Networks
7075 Ordan Drive
Mississauga, ON L5T 1K6

Feis O'Donnells Imports
Odonnell Joan
862 Lafayette Rd
Hampton, NH 03842

Felix Quinn Enterprise
Quinn, Felix
93 Chiswick High Road
Chiswick
London, W42EF GB

Felix Quinn Enterprises Ltd
Quinn, Felix
93 Chiswick High Road
Chiswick
London,  W42EF GB

Fine Art & Framing Gallery
Van Camp Karen
220 Front Street
Marietta, OH 45750

Fine Art Management Corporation
Ira Shore
26560 Agoura Road Suite 104A
Calabasas, CA 91302

First Alarm
1111 Estates Drive
Aptos, CA 95003

Firstcom Music Inc

1325 Capital Parkway Ste 109
Carrollton, TX 75006

Flagship Facility Services, Inc.
P.O. Box 612140
San Jose, CA 95161-2140

Flextronics
Flextronics International Usa, Inc
2090 Fortune Drive
San Jose, CA 95131

Focus On Patio Ltd
Szmyrko Kathy
2675 Wilfert Road
Victoria, BC V9B 6M3 CA

Foley & Lardner, LLP
555 South Flower Street
Suite 3500
Los Angeles, CA 90071-2411

For Keeps Inc
Amy Craft Ahrens
144 S Main Street
Bowling Green, OH 43402

Ford Credit
PO Box 7172
Pasadena, CA 91109-7172

Forest Gallery
Janet Ratcliff
Mill Lodge
11 St Johns Close Slitting Mill
Staffs,  WS15 2TG GB

Forget Me Not
Wallace David
477 Hwy 79
P O Box 435
Dover, TN 37058

Four Star Galleries
Don Robb
112 W 47Th St

Kansas City, MO 64112

Fourman's Home Furnishings
William Lane Jr.
600 South Main Street
Englewood, OH 45322

Fox Rothschild, LLP
100 Park Avenue
Suite 1500
New York, NY 10017

Foxley's Gallery
623 W College Ave
Appleton, WI 54911

Frame And Save
Strizver Roslyn
596 Westport Ave
Norwalk, CT 06851

Frame Depot
Randall Bogart
529 Bogart Lane
Grand Junction, CO 81505

Frame Gallery & Gifts
Hosack Barbara
1830 Del Drado
Cape Coral, FL 33914

Frame It
Bob Callender
4410 N. Midkiff Rd Suite A-3
Midland, TX 79705

Frame Maker
6201 E 61St St
Tulsa, OK 74136

Frame Place At Signature Elements
Claire Lewis
2720 E Yandell
El Paso, TX 79903

Framed In The Village

Dennis Duarte
10631 N May Avenue
Oklahoma City, OK 73120

Framers Gallery
Kay & Andy Szalanczy
7730 Chippewa Rd
Brecksville, OH 44141

Frames By James
James Cook
646 W Jefferson Street
Brooksville, FL 34601

Frameworks
& Wildlife Art Gallery
James Hansen
Shoppingtown Mall
3649 ERIE BLVD
Dewitt, NY 13214

Frameworks Of Utah
Hurley, Kevin
713 N Main Street
Layton, UT 84041

Framing And Gift Gallery
Phil and Lori Warnke
912 3Rd Ave
Sheldon, IA 51201

Framing Gallery
Becky Misner/Karen Van Camp
220 Front Street
Marietta, OH 45750

Framing Loft
45 Concord Rd
Hermitage, Pa 16148

Framing Outlet Inc
Burhan (Jimmy) Mohammad
5183 Waterway Dr
Montclair, VA 22026

Franchise Tax Board

State of California
PO Box 2652
Sacramento, CA 95812-2952

Franchise Tax Board
State of California
PO Box 942840
Sacramento, CA 95812-2952

Freed Hardeman University
Milton Sewell
158 East Main Street
Henderson, TN 38340

Freehold Gallery
Forrest & Lois Ann Michals
1230 Rossett Court
Ambler, PA 19002

Friendswood Frame & Gallery
150 S Friendswood Dr
Friendswood, TX 77546

Fultz Gallery Inc
Georgia M. Fultz
1110 W Front St
Monroe, MI 48161

Gabriel's Christian Book & Supply
Marge Forrest
3506 Ne Silver Springs Blvd
Ocala, FL 34470

Gabrielson Adelle
900 Lightpost Way
Morgan Hill, CA 95037

Galerie Severn
3501 Severn Ave
Suite 1B
Metairie, LA 70002

Galleria Arte
Brenda And Phil Moulton
220 E Mesquite Blvd
Mesquite, NV 89027

Gallery House
Edward Augustine
5900 Jonestown Rd
Harrisburg, PA 17112

Gallery I
Mark Gask
Unit 2 B Garioch Shopping Centre
Inveruvie
Inveruvie,  AB518UN GB

Gallery In The Burgh
Richard & Jane Smith
Ross Park Mall
1000 Ross Park Dr #G-8
Pittsburgh, PA 15237

Gallery Jamel+
Helen Farmer
12102 Old Line Centre
Waldorf, MD 20602

Gallery Kokomo
Todd Peters
932 S Main St
Kokomo, IN 46901

Gallery Marketing Group
Processing Center
PO Box 840
Morton Grove, IL 60053-0840

Gallery Of Light
Attn.: Bill
532 Royal St
New Orleans, LA 70130

Gallery Of The Lakes
Larkin Ray
196 Wurtsboro Mt Road Box 44
Rockhill, NY 12775

Gallery Off The Square
Cathy Cook
206 North Main

Conroe, TX 77301

Gallery One Mentor
Brown Alan
7003 Center St
Mentor, OH 44060

Garden Path
David & Necole Querbach
136 S Main Street
Boerne, TX 78006

Garden Path
David & Necole Querbach
136 S Main Street
Boerne, TX 78006

Gartlands Art Sales
105 West Flaget
Bardstown, KY 40004

Gary Stennis Jr.
230 E Dunne Ave. Apt 514
Morgan Hill CA 95037

Gaslight Gallery
Keith & Mary Ellen Lapp
8150 Wayne Williams Rd
Alanson, MI 49706

GE Capital
PO Box 31001 0802
Pasadena, CA 91110-0802

Genesis Christian Marketplace
Ronald Meyer
16367 S Townsend Ave #3
Montrose, CO 81401

Genesis Galleries
Kirkpatrick John
69-250 Waikoloa Beach Dr #A-1
Waikoloa, Hi 96738

George Goff
27020 Ne Dorothy St

Duvall, WA 98019

George's
George Papanestor
Franklin Crossing Shopping Center
826 Franklin Ave
Franklin Lakes, NJ 07417

Gibson Dunn & Crutcher LLP
Suite 1400, 1500, 1700 & 1800
Irvine, CA 92614-8557

Gibson, Dunn & Crutcher, LLP
Jamboree Center 4 Park Plaza
Suite 1400, 1500, 1700 & 1800
Irvine, CA 92614-8557

Gift Connection
2223 S Westwood Blvd
Poplar Bluff, MO 63901

Giving Tree
Box 0261
Big Flats, NY 14814

Gold Leaf Gallery
C L "Buster" Barlow
4518 South Broadway Ave
Tyler, TX 75703

Golden Artist Colors, Inc
188 Bell Road
New Berlin, NY 13411

Golden Eagle Art Galleries
Larry Groscoff
18 Ringwood Drive Unit 1
Stouffville, ON L4A 8C1 Ca

Goldenrod Gallery
Vonnie Dzingle
748 O St
Loup City, NE 68853

Golf Services Unlimited
Thomas Stines

117 Keltie Meadows Drive
Gastonia, NC 28056

Good Shepherd
Christian Book & Gifts
Leroy & Vicki Cramer
118 W Market St
Bluffton, IN 46714

Goodsource
Production Resources
1080 North 7Th Street
San Jose, CA 95112

Graceland Christian Bookstore
4261 Century Blvd
Pittsburg, CA 94565

Grand Interiors
Bennett, Robert
At Grand Interiors
4235 Electric Rd S W Suite 100
Roanoke, VA 24018-8445

Grant's Frames
Grant Denny
8007-A So Sheridan
Tulsa, OK 74133

Graphik Dimensions Ltd.
2103 Brentwood Street
High Point, NC 27263

Graves Gold Leaf Gallery North
Marcia S Graves
1923 Emporium Dr Suite E
Jackson, TN 38305

Gravograph
Formerly New Hermes, Inc.
PO Box 934020
Atlanta, GA 31193-4020

Great Art And Frame Inc
Hadley Judith
9906 W Linebaugh Ave

Tampa, FL 33626

Great Frame Up Evansville
David Reeder
4700 Vogel Rd
Evansville, IN 47715-2228

Great Frame Up Evansville
David Reeder
4700 Vogel Rd
Evansville, IN 47715-2228

Grebinger Gallery
Keith Grebinger
17 Meadow Lane
Neffsville, PA 17606

Greene Radovsky Maloney &
Share LLP
Four Embarcadero Center Ste 4000
San Francisco, CA 94111-4106

Greentown Art Gallery
George Manos
3140 State St NW
Greentown, OH 44630

GS & Company
Gary Patterson
107-1711 152Nd Street
Surrey, BC V4N 4A3  Can

GSI Commerce Solutions
935 First Avenue
Attn: Accounts Payable
Merchandise
King of Prussia, PA19406

Guadalupe Delgado
1005 Delmas Ave
San Jose CA 95125

Guess Gallery & Gifts
Glenda Guess
5296 Old Hwy 11
Hattiesburg, MS 39402

Guillen Barbara
900 Lightpost Way
Morgan Hill, CA 95037

H & M Art Gallery
164 E Sunrise
Valley Stream, NY 11581

H Square Engraving Systs.
419 Lambert Ave
Palo Alto, CA 94306

H.I. Japan Co. Ltd
1-3-10 Shibakoen
Tokyo
Minato-Ku, TK 105-0011  Japan

Hackman's Bible Book Store Inc
1341 Mickley Road
Whitehall, PA 18052

Haight, Brown & Bonesteel, LLP
P.O. Box 45068
Los Angeles, CA 90045-0068

Hallmark DVD Special
900 Lightpost Way
Morgan Hill, CA 95037

Hallmark Marketing Cor
P.O. Box 418307
Md# 357
Kansas City, MO 64141

Hallowed Ground
2108 Hamrick Drive
Raleigh, NC 27615

Halpins Inc
Rick Ericksen
P O Box 14169
Spokane Valley, WA 99214-0169

Hamilton Fine Art & Auction
Hamilton Janice

826 Coconut Drive
Ft Lauderdale, FL 33315

Hangups Gallery/Lincoln
7121 Pioneers Blvd
Lincoln, NE 68506

Hannis Fine Gifts
Hanni Grindrod
450 Dondee Wy #5
Pacifica, CA 94044

Harrop Gallery
Bernice A/P
345 Steeles Ave
Milton, ON L9T 3G6 Ca

Hartville Collectibles
Vernon Sommers
1015 Edison  St NW
Hartville, OH 44632

Harvest Art Group LLC
Wade Jenkins
702 E Main Street
Avondale, AZ 85323

Haynes Frashid
900 Lightpost Way
Morgan Hill, CA 95037

Hearthside Framing Gallery
Denning Richelle
15 West Main St
North East, PA 16428

Heartwood Furniture
Michael Stauffer
335 Rieners School Rd
Tower City, PA 17980

Heather Neal
6532 Masters Drive
Reno NV 89511

Heavenly Places

Christian Bookstore
Cynthia Stice
1339 South Park Street
Carrollton, GA 30117

Heidi's Art Gallery
Rhahamim Elkana
9966 NW 48Th Ct
Coral Springs, FL 33076

Hering Galleries
Carol M Warmka
P O Box 171
Grand Meadow, MN 55936

Heritage Book & Gift Shoppe
Dale Falk
1609 Saskatchewan Ave West
Portage LA Prairie, MD R1N 0R4 Ca

Hertz Schram PC
1760 South Telegraph Road
Suite 300
Bloomfield Hills, MI 48302

Hetros Fine Art
Kirit Shah
417 Honeypot Lane
Stanmore
Stanmore,  HA7 1JJ GB

Hewlett-Packard Company
PO Box 60000 File 71195
San Francisco, CA 94160-1195

Hillside Nursery
Brian Rankin
328 Doagh Rd
Newton Abbey CO Antrim
Newtown Abbey,  BT36 6XL IE

Hometown Galleries
Jason Pharis
22 Public Square
Leitchfield, KY 42754

House Of Windsor
Signature Gallery
Maddison, Keith & Daphne
526 S Myrtle Avenue
Monrovia, CA 91016

Hudson Air Conditioning Inc
2700 Junction Road
Zellwood, FL 32798

Humble Heart Gallery
Sheddrick Ronald
Thomas Kinkade Gallery
2309 Hwy K
O'Fallon, MO 63368

Hummel Gift Shop
David May
1656 Garfield Rd
New Springfield, OH 44443

Hut Stuff Inc
900 Brooklane Dr
Hueytown, AL 35023

I. Brewster & Co. Gallery
2200 Market St
Philadelphia, PA 19103

IBM
P O  Box 676673
Dallas, TX 75267-6673

Iem, Inc
International
Environmental Management
24516 Network Place
Chicago, IL  60673

IJ Technologies
2711 Miami Street
St. Louis, MO 63118

Image Books, Inc.
647 E. 59Th Street

Los Angeles, CA 90001

Images Unlimited/Showcase
Mcspadden Sam
2525 W Anderson Ln. Ste 140
Austin, TX 78757

IMS
Indianpolis Motor Speedway, LLC
4567  W 16Th Street
Indianapolis, IN 46222

Inspiration Gallery
Thomas Ashker
7615 West Farmington Ste 10
Germantown, TN 38138

Inspiration Networks Inc
3000 World Reach Dr.
Indian Land, Sc 29707

Inspirations Of Light Gallery
Gail Anne Salitar Layton
165 N Main St
Lakeport, CA 95453

Inspirations Unlimited LLC
Tammy and Larry Rhoads
2810 F N Main Street
Roswell, NM 88201

Internal Revenue Service
PO Box 21126
Philadelphia, PA 19114-0326

International Hk Creative Ltd
Flat H,12/F Tower 7
The Gateway Futian District
Sherzlen,  518033

Iron Mountain
PO Box 601018
Los Angeles, CA 90060-1018

IRS - Insolvency
PO Box 21126

Philadelphia, PA  19114

ISO Media
42660 Christy Street
Fremont, CA 94538

Ivy Gallery & Frame Shop+
146 E Chicago Blvd
Tecumseh, MI 49286

Ivy Gate Gallery
Nathaniel & Stacy Green
1151 Galleria Blvd Ste 223
Roseville, CA 95678

J & A Gallery Inc
Nasim Jalili
1504 Old Country Road
Westbury, NY 11590

J.O.Y. Bookstore
Rt 501 N
P O Box 378
Schaefferstown, PA 17088

J.Patton
3450 Rivergreen Ct.
Duluth, GA 30096

Jam Pak,Inc.
255 Apollo Way
Hollister, CA 95023

Jam Paper & Envelope
15 Hudson Avenue
Tenafly, NY 07670

Jamelle A. Kester
2510 Huston Ct.
Morgan Hill CA 95037

Jams
PO Box 512850
Los Angeles, CA 90051-0850

Jana Jae's Gallery Southwest

P.O. Box 451590
Grove, OK 74345

Janco
1235 5Th Street
Berkeley, CA 94710

Janota Art & Frame
353 S Mason Road
Katy, TX 77450

Jason W. Mccall
1300 Chase St.
Novato CA 94945

Jeff Edwards Gallery
Edward Waugaman Jeffrey
4909 Library Road
Bethal Park, PA 15102

Jimenez Joanne
900 Lightpost Way
Morgan Hill, CA 95037

JNDA Inc
Joy Sweeney
2842 Foxdale Dr
Jefferson City, MO 65109

Joans Art Gallery
Al Fiedler
113 Gates Ave
Indiana, PA 15701

Jodies Frameworks Inc
230 East W.T. Harris Blvd #A-9
Charlotte, NC 28262

Joe Stewart
211 Lime Ave.
Los Banos CA 93635

John's Christian Stores
520 S Schmale Rd
Carol Stream, IL 60188

Jon Millard's Art Gallery
Brian Oberg
3401 Nicholasville Rd
Fayette Mall
Lexington, KY 40503

Jose Luise Ortiz
1625 S. King Rd
San Jose CA 95122

Joy Art Gallery
23417 Lyons Ave
Santa Clarita, CA 91355

Just Ducky Too
Donofrio Darren
2867 W 95Th St
Naperville, IL 60564

Justifacts Credential
Verification Inc
8085 Saltsburg Road
Suite 100
Pittsburgh, PA 15239

K Y Art Vision
Youl Kyung Yoon
383 Menlo Park Mall
Edison, NJ 08837

Kaiser Foundation
Health Plan, Inc.
File Number 73030
P.O. Box 60000
SAN FRANCISCO, CA 94160-3030

Karanjit Kaur Sohal
1259 Harrison St #10
Santa Clara CA 95050

Karen Hazelwood and Jeff Spinello
Norman Yatooma And Associates
Norman Yatooma
219 Elm Street
Birmingham MI 48009

Karen's Gifts
Robert E Legault (Ed)
6232 Grand Blvd
Newport Richey, FL 34652

Karmays Flowers
Mary Lou Jennings
1055 Laurence Ave
Jackson, MI 49202

Kathleen Moon
6719 Devonshire Dr.
San Jose CA 95129

Kathleen Peterson
1909 Lake Baldwin Lane #208
Orlando, FL 32814

Kathy's Frame Works
2300 Ingalls Ave
Pascagoula, MS 39567

Kays Place
Archibald Craig
378 King Street West
Oshawa, ON L1J 2J9 Ca

Keirstead's Flower Shop
Brian Keirstead
143 Charlotte Street
Saint John, Nb E2L 2J6 Ca

Keith J. Mcknight
5663 Calmor Ave.#4
San Jose CA 95123

Kelley Frame &
Fine Art Galleries Ltd
Don and Susan Kelly
512 2Nd St
Hudson, WI 54016

Kelley Frame & Fine Art
Don and Susan Kelly
512 2Nd St

Hudson, WI 54016

Kenneth Paul Gallery
Paul Poli
6600 Douglas Ave
Des Moines, IA 50322

Kenwood Gallery
Cliff & Debra Fauber
Kenwood Town Center 101 Upper Level
7875 Montgomery Road
Cincinnati, OH 45236

Key Magazine Fort Worth
3805 Ivywood Court
Arlington, TX 76016

Kim's Hallmark Shop Inc
Marla And Ray Kasunic
2533 So. Florida Ave
Lakeland, FL 33803

Kinkade Of Carolina Inc
James (Jay) Mccosh
2320 Loch Stone Drive
Gastonia, NC 28054

Kinney Ron
2015 Hounds Lake Court
Kissimmee, FL 34741

Kinsella Weitzman Iser Kump &
Aldisert
808 Wilshire Blvd Third Floor
Santa Monica, CA 90401

KIS
4027 Clipper Court
Fremont, CA 94538

Kmiec Christopher
2 Woodspring Farm Lane
Sandwich, MA 02563

Knot Hole
Ellen Phinney

327 East Yakima Valley Hwy
Sunnyside, WA 98944

Kristen Barthelman
900 Lightpost Way
Morgan Hill, CA 95037

Kroepel Patricia / Dd
20336 Elkwood Rd
Walnut, CA 91789

Kroy LLC.
P.O. Box 92342
Cleveland, OH 44193

L & M Art Gallery
Markowitz
124 Elmora Ave
Elizabeth, NJ 07202

L&L Gifts & Collectibles
Brester
1410 E 23Rd St
Fremont, NE 68025

La Mantia Gallery
Mantia James
127 Main St
Northport, NY 11768

Labor Commissioner
State of California
1515 Clay Street Room 801
Oakland, CA 94612

Lake Arrowhead Gallery
Smith, Mick And Sue
245 South Palm Canyon Drive
Suite A7
Palm Springs, CA 92262

Lamplight Gallery & Frames
John Puguese
6485 W. Quaker St
Orchard Park, NY 14127

Lamplight Gallery & Gift, LLC
Jinnah Nizar
562 Westfarms Mall Unit B227
Farmington, CT 06032

Lamplight Gallery II
Sherry Martin
244 Coddingtown Mall
Santa Rosa, CA 95401

Lasertec
8455 Kirk Drive
Colorado Springs, CO 80908

Laura Elemen
4431 Wessex Dr
San Jose CA 95136

Lee's Gallery
Stephen Goins
329 Gill St
Alcoa, TN 37701

Leticia Alvarez
2693 Alvin Ave.
San Jose CA 95121

Level 3 Communications
Formerly Broadw
Accounts Receivable
P.O. Box 952061
St. Louis, MO 63195-2061

Lewis D. Hawkins
2217 Mt. Rainier Ct.
Newman CA 95360

Lexus Of Stevens Creek
Lexus Financial Services
PO Box 60116
City Of Industry, CA 91716-0116

Lifeway Christian Stores
Retail Accts Payable Msn 133
One Lifeway Plaza
Nashville, TN 37234-0133

Light And The Glory
Colene & Steve Baker
3551 Whitney Ave
Hamden, CT 06518

Light Of The Future Gallery
Darren & Barbara Donofrio
7511 Lemont Rd Suite 166
Darien, IL 60561

Light Of The Future, Naperville
Darren & Lisa Donofrio
3124 S Rte 59 Suite 150
Napervillle, IL 60564

Light Of The World Galleries
Mark Klein
310 N Olympic Ave
Arlington, WA 98223

Lighthouse Bible Book Store
7188 Amador Plaza Rd
Dublin, CA 94568

Lighthouse Christian Bookstore
7956 State Road 37
Bedford, IN 47421

Lighthouse Gift Shop Of Mystic, Ct
11 West Main Street
Mystic, CT 06355

Lighthouse Partners Inc
dba Lighthouse Christian Stores
3008 Bellflower Blvd
Long Beach, CA 90808

Lighting & Design By J & K Electric
Janene Lantini
1253 Hartford Ave
Johnston, RI 02919

Lightpost Korner
Dba Art & Gift Korner
Ginny Johnson

12525 83 Street
Fellsmere, FL 32948

Linzer Products Corp.
248 Wyandanch Avenue
P.O. Box 9002
Wyandanch, NY 11798-9002

Lionsgate
c/o JP Morgan Chase
Lockbox Processing, #29161
4 Chase Metrotech Center
7TH FL. East
Brooklyn, NY 11245

Lionsgate Music Publishing, LLC
Union Bank Of California
PO Box 30520
Los Angeles, CA 90030-0520

Lisa M. Borgioli
15875 La Escuela Ct.
Morgan Hill CA 95037

Little Red Hen
Jill Machtigall
1485 Poleline Rd #160
Twin Falls, ID 83301

Living Word Bible Book & Gifts
Rozella Pevehouse
700 N Commerce
Ardmore, OK 73401

Livingston Gallery
Rahmat Ullah
40-42 S. Livingston Ave.
Livingston, NJ 07039

Livingston International Inc.
Suite 720
1140 West Pender Street
Vancouver, B.C.,  V6E 4H5

Liz's Furniture Shoppe
Liz Mullett

252 W Market St
Nappanee, IN 46550

Lord's Art
Patricia Brown
135-34  94 Street
Ozone Park, NY 11417

LPA, LLC
609 Union Avenue
Campbell, CA 95008-5009

Mac Direct
400 West 7Th Street
Fort Worth, TX 76102

Macsmith
114 S. Main St. Pmb 216
Fond Du Lac, WI 54935

Madden Mary
15552 Forest Circle
Forest Ranch, CA 95942-0845

Maggies Gift Shop
Avakian John
528 19Th Street
Watervliet, NY 12189

Magi
900 Lightpost Way
Morgan Hill, CA 95037

Main Street Florist & Gifts Inc
Melissa and Larry Buchanan
P O Box 1582
Franklin, NC 28744

Main Street Gallery
Kathleen Hitzeman
340 South Main Street
Bellefontaine, OH 43311

Mainely Frames & Gallery
Leo Pelletier
534 Congress Street

Portland, ME 04101

Majestic Fine Arts
Patti Smith
2512 S Culberhouse # G
Jonesboro, AR 72401

Majestic Fine Arts
Smith Patty
P O Box 442
Pocahantas, AR 72455

Majesty Bible & Gifts
Hary Daud
7020 N Cedar Ave
Fresno, CA 93720

Major League Baseball Properties
245 Park Avenue
New York, NY 10167

Manitowoc Art Supply & Framing
Tom Tomasik
812 Washington St
Manitowoc, WI 54220

Maricela Sanchez
1360 Mccloskey Rd
Hollister CA 95023

Marina Fine Arts
Mike Woolsey
4716 Admiralty Way
Marina Del Rey, CA 90292

Mark Mickelson
C/O M2 Investment Management, LLC
1325 Woodruff Ave.
Los, Angeles, CA 90024

Marketing Miscellaneous
900 Lightpost Way
Morgan Hill, CA 95037

Marlin Art Inc
Sol Adams

920 Grand Blvd
Deer Park, NY 11729

Mary Corcoran
3159 Marble Ridge Ct
Reno NV 89511

Marys Collectibles
Mary Kimpling, Owner/President
1880 Washington Rd
Washington, IL 61571

Maser Galleries
Ronald E Maser
5427 Walnut Street
Pittsburgh, PA 15232

Masters Gallery
Nick & Vetta Ghosoph
416 Pollasky Avenue
Clovis, CA 93612

Matawan Art Gallery
Fiorino Francis
943 Hwy 34
Matawan, NJ 07747

Matboard Design Corporation
2750 Hwy 72 East
Huntsville, AL 35811

Mateo Ortiz
1625 S King Rd
San Jose CA 95122

Mattedi Gallery
April Mattedi
23415 Three Notch Rd #2010
California, MD 20619

Mcfarland Don
9735 Sparrow Glen Way
Gilroy, CA 95020

Mcknight Keith
900 Lightpost Way

Morgan Hill, CA 95037

Mellon Investor Services, LLC
Accounting Dept.
PO Box 360857
Pittsburgh, PA 15251-6857

Messenger
318 East 7Th Street
Auburn, IN 46706

Michael Haynes
252 El Cajon Way
Los Gatos CA 95032

Michels Frames & Things
Joyce Michels
690 Missouri Ave Suite 21
St Robert, MO 65584

Mid City Gallery
Ronald Mccraw
125 Thoroughbred Lane
Madisonville, KY 42431

Middle Europe Art Gallery
Juliana Deverdits
6118 Myrtle Ave
Glendale, NY 11385

Midwest Sign & Screen
PO Box 3315
Portland, OR 97208-3315

Miguel Rubio
60 Peebles Ave.
Morgan Hill CA 95037

Mike Nelson's Frames Flames & More
Mike Nelson
253 Market St
Zanesville, OH 43701

Mills & Thomas Furniture
Pete Timmins
P.O. Box 1557

Swansboro, NC 28584

Minerva Gallery
Hosterman Debbie
805 E Lincoln Way
Minerva, OH 44657

Mixed Emotions
Rohrer Michael
17700 Muncaster Road
Rockville, MD 20855-1215

Mizzou Alumni Association
Todd Mccubbin
Att: Tori Amarillas
MO

Mjr Electric, Inc.
PO Box 668
Morgan Hill, CA 95038

Mobile Glass & Framing Gallery
Cathy Gareau
325 Wellington Street West
Sault Ste Marie, ON P6A 5K6 Ca

Mohan Lal Dhar
5476 Don Andres Way
San Jose, CA 95123

Mohler, Nixon & Williams
635 Campbell Technology Prkwy
Campbell, CA 95008-5059

Moments With Majesty
1242 Hill Road North
Pickerington, OH 43147

Mona Lisa
Wahabzadah Turan
803 E Jericho Turnpike
Huntington Station, NY 11746

Montas Framing & Design
Monta Storm
209 W 3Rd

Yankton, SD 57078

Moonlight Shadows Gallery
Rick Nelson
948 Butternut Drive
Holland, MI 49424

Moore Emmylou
900 Lightpost Way
Morgan Hill, CA 95037

Morning Glory Licensing LLC
900 Lightpost Way
Morgan Hill, CA 95037

Windermere Holdings LLC
900 Lightpost Way
Morgan Hill, CA 95037

Lightpost Holdings LLC
900 Lightpost Way
Morgan Hill, CA 95037

Thomas Kinkade Fine Art
900 Lightpost Way
Morgan Hill, CA 95037

Moore Wallace North America, Inc.
P.O. Box 93514
Chicago, IL 60673-3514

MSB Gallery
Ed Crane New Owner
10600 S Penn Suite 10
Oklahoma City, OK 73170

Museum Quality
James Brent
2120 E Ponderosa Drive
Camarillo, CA 93010

Museum Quality
James Brent
2120 E Ponderosa Drive
Camarillo, CA 93010

Museum Shop
Kornemann Richard & Vicky
20 North Market St
Frederick, MD 21701

Mustard Seed
150 E Lancaster Ave
Wayne, PA 19087

Myers Art
Gerald & Alex Myers
10300 W Forest Hill Blvd Ste 132A
Wellington, FL 33414-3120

Thomas & Nanette Kinkade
P.O. Box 393
Los Gatos CA 95031

Narrow Gate Holdings, Inc
361 Lighthouse Avenue
Monterey, CA 93940

National Wild Turkey Federation
P.O. Box 530
Edgefield, SC 29824

Nations Art Gallery
Meerzadah M Said
300 South Hills Village
Pittsburgh, PA 15241

Navigators
P.O. Box 6000
Colorado Springs, CO 80934

Neal G. Weinstein
1135 Valley Quail Cr
San Jose CA 95120

Nebraska Furniture Mart, Inc.
PO Box 3456
Omaha, NE 68103-0456

Nelson Nameplate
2800 Casitas Avenue
Los Angeles, CA 90039-2410

Nemick & Thompson Frames & Fine Art
Frank Nemick III
221 S. Union
Pueblo, CO 81003

Neufang Gordon
310 Patterson Rd
Oakwood, OH 45419

Nevada Art & Frame
Christopher Lee
9500 S Eastern Ave Suite #100
Las Vegas, NV 89123

New Covenant Christian Bookstore
Dennis & Andrea Lovvorn
800 North Main Street
Shelbyville, TN 37160

New Dimension Art And Frame Inc
Waheed Dadkhah
Century III Mall
3075 Clairton Road
West Mifflin, PA 15123

Nick Bomleny
5130 Tildens Grove Blvd.
Windermere, FL 34786

Noah's Art Galleries Inc.
Greg Pennington
PO Box 4625
N Myrtle Beach, SC 29597

Noah's Cove
Gordon Shores
12085 S Beyer Rd Suite 040
Birch Run, MI 48415

Northridge/The Oaks Gallery
Andrea Green
19441 Business Center Dr Unit 137
Northridge, CA 91324

Northridge/The Oaks Gallery

Andrea Green
19441 Business Center Dr Unit 137
Northridge, CA 91324

Northwood Gallery
Sissel Bob Son Austin
5001 Sergeant Rd Suite 285
Sioux City, IA 51106

O.C. Tanner
1930 South State Street
Salt Lake City, UT 84115-2383

Oak & Barn
Mary Hubin
1289 State Rte 309
Alger, OH 45812

Ocean Treasures LLC
Goebel Frederick
5561 N Croatan Hwy
Kitty Hawk, NC 27949

O'Currance Teleservices Inc
11778 S Election Road Ste 210
Draper, UT 84020

Off The Beaten Path Ii Inc
Debbie Hosteman
805 East Lincoln Way
Minerva, OH 44657

Office Depot Inc.
P.O. Box 70025
Los Angeles, CA 90074-0025

Olde Bartley House
Walter Jackson
96 South Van Buren
P O Box 866
Nashville, IN 47448

Oldsmar Fire Services, LLC
PO Box 803
Oldsmar, Fl 34677

Oliver, Lau, Lawhn, Ogawa &
Nakamura
707 Richards Street, Suite 600
Honolulu, Hi 96813

Olszewski Dale
925 Lightpost Way
Morgan Hill, CA 95037

One Stop Framing & Gallery
Lila Phillips
Suite 4-2020 Sherwood Dr
Sherwood Park, AB T8A 3H9 Ca

Online Art Mall
Carroll Mark
320 W Palestine Ave
Palestine, TX 75801

Online Labels
975 Bennett Drive
Longwood, FL 32750

Ortiz Mateo
900 Lightpost Way
Morgan Hill, CA 95037

Our Brother's Keeper Bookstore
Gerald Wolfe
2441 Foothill Blvd Ste 1115
Rock Springs, Wy 82901-5587

Our Fathers House
Mike Osborne
626 Maple Street
Glade Spring, VA 24340

P A S S
Tashona A Cranfill
500 Saraina Road
Shelbyville, IN 46176

Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd 11Th Floor
Los Angeles, CA 90067

Pacific Printing & Publications
Payment Processing Center
P.O. Box 4053
Concord, CA 94524-4053

Palm Springs Gallery
Smith Mick & Sue
401 Radio Road Unit B31
Palm Springs, CA 92262

Pansy's Art Gallery
Shum, Pansy
5000 Hwy 7 E
Markville Shopping Centre
Markham, ON L3R 4M9 CA

Paramus Park
John Vassallo
1440 Paramus Park Mall
Paramus, NJ 07652

Paris Florist & Gifts
Betty Clayton
1027 Mineral Wells
Paris, TN 38242

Paris Framing & Design
9 E Plaza
Paris, TX 75460

Park Studio Gallery
Johanna Mulder
Box 573
Creston, BC V0B 1G0 Ca

Park West Galleries Inc
Scaglione Albert
29469 Northwestern Hwy
Southfield, MI 48034

Parkers Framing
Fred Parker
111 Erie St
Edinboro, PA 16412

Parkside Gallery

Kal Jabara
388 S Main St.
Plymouth, MI 48170

Parsons Gallery
Featuring Thomas Kinkade
Montgomery Mike
525 Lakeland Plaza
Cumming, GA 30040-2721

Party Shop
Norman Snyder
3418 Lake City Hwy
Warsaw, IN 46580

Paslay Carol
5341 Lakeshore Drive
Willis, TX 77318

Pathway Press
1080 Montgomery Ave Ne
Cleveland, TN 37311

Patrick's Fine Art
Jimmy Patrick
352 Alexander Street
Mount Dora, FL 32757

Patrick's Fine Art Inc
Patrick Henry
352 Alexander Street
Mount Dora, FL 32757

Patti's Party & Gift
Yarbrough Jimmy
4126 Sunset Drive
San Angelo, TX 76904

Paul, Hastings, Janofsky & Walker
600 Peachtree Street, Ne Suite 2400
Atlanta, GA 30308-2222

Peaceful Images Art Gallery
Brown Dawson
3415 W University Ave
Gainesville, FL 32607

Pearl River Drug & Gift
Holden Belinda
510 S Main St
Poplarville, MS 39470

Peddler's Village
Forrest Michales  & Lois Ann
1230 Rossett Ct
Ambler, PA 19002

Penn Industries, Inc.
16221 Arthur Street
Cerritos, CA 90703

Pewter Palace
Gary L Coleman
67300 Van Dyke
Romeo, MI 48095

PG&E
Box 997300
Sacramento, CA 95899-7300

Phd Technologies
111 Howard Blvd Ste 104B
Mount Arlington, NJ 07856

Piano Works Of Redding Inc
Loren and Stephen Asmus
3570 Rancho Rd Suite #2
Redding, CA 96002

Picture Peddler
Bill Kemp
40212 N. Newport Hwy
Elk, WA 99009

Picture Perfect Gallery
Christine & Garry Gao
5835 Yonge St.
North York, ON M2M 3T9  Can

Picture Perfect Gallery And Framing
Judy Barnes
101 N. Main Street

Hannibal, MO 63401

Picture This Etc II
Hansen D Mark
3651 Wall Ave  Suite 1129
Ogden, UT 84405

Pierside Gallery
Joe Rubin
300 Pacific Coast Hwy Ste 107-A
Huntington Beach, CA 92648

Pitney Bowes
Global Financial Services
P.O. Box 856460
Louisville, KY 40285-6460

Pitney Bowes Inc.
PO Box 856390
Louisville, KY 40285-6390

Pitroad Prints LLC
Brinkworth Kevin
1499 Hertel Ave
Buffalo, NY 14216

Pitzer's Fine Arts
Pitzer Rob & Linda
PO Box 2850
Wimberley, TX 78676

Placerville Event
900 Lightpost Way
Morgan Hill, CA 95037

Placerville Gallery
George Carpenter,  Warehouse
262 Main Street
Placerville, CA 95667

Potomac Art & Framing
Abdul Rasooli
P O Box 1638
Lorton, VA 22199

Prairie Land Gallery

Richard Douglas Bertsche
323 W Madison
P O Box 375
Pontiac, IL 61764

Praises Family Books & Gifts Inc
Carl Blevins
235 N Bridge St
P O Box 1699
Chillicothe, OH 45601

Premium Assignment Corporation
P.O.Box 79153
Baltimore, MD 21279-0153

Prescott Signature Galery
Blaschke / Sisk Randy And Dee
117 South Cortez St
Prescott, AZ 86303

Prescott Signature Gallery
Blaschke / Sisk Randy And Dee
117 South Cortez St
Prescott, AZ 86303

Prestige Gallery
Ronnie Deese
1512-C Zoo Parkway
Asheboro, NC 27205

Print And Gift Gallery
Lloyd Evans
500 Winchester Ave Suite 474
Ashland, KY 41101

Prints.Com Inc
James Felker
1330 S 108
West Allis, WI 53214

Prodata Computer Services, Inc.
2809 South 160Th Street
Suite 401
Omaha, NE 68130

Progress Energy Florida, Inc

P.O. Box 33199
St Petersburg, FL 33733-8199

Promise Land Christian Bookstore
Dwight W Mercer
3850 Hwy 79 N
Paris, TN 38242

Purchase Power
PO Box 856042
Louisville, KY 40285-5042

Purse-N-Ality & Framing Gallery
Evans Kathy
830 Eastern Bypass
Richmond Mall
Richmond, KY 40475

Quality Art & Framing
Sam Munir
909 2nd Ave
New York, NY 10017

QVC - UK
PO Box 325
Cust Oper Centre
South Boundary Road
Liverpool,  L70 8AZ GB

R & F Furniture dba Colony House
James Frazier
1805 N Riverside Road
St Joseph, MO 64507

Rackspace US, Inc.
P.O. Box 730759
Dallas, TX 76373-0759

Ramco Framing
7581 St Andrews
P O Box 2474
Irmo, SC 29063

Ramina Babakan
1437 Belleville Wy
Sunnyvale CA 94087

Red Sox Special
900 Lightpost Way
Morgan Hill, CA 95037

Reed's Home Decor Gifts & Paint
Tim & Connie Sue Reed
275 Mall Rd Ste 11A
South Williamson, KY 41503

Reflections Art Gallery
Bilbo Mel
The Grand Village
Attn. Kriter Tracks
2800 W 76 Country Blvd., Ste. 314
BRANSON, MO 65616

Reflections Art Gallery
Bilbo Mel
The Grand Village
Attn. Kriter Tracks
Branson, MO 65616

Regal Art Gallery
Dahmer Alfreda
3335 E Russell Rd #2A
Las Vegas, NV 89120

Renaissance Signature Galleries
Linda Koligman
P O Box 720190
San Diego, CA 92172-0190

Renaissance Signature Galleries
Orem
Koligman
P O Box 720190
Signature Galleries
San Diego, CA 92172-0190

Residence Inn Morgan Hill
18620 Madrone Parkway
Morgan Hill, CA 95037

Rewardcenter LLC
Mainstreetdirect

One Park Avenue
New York, NY 10016

Rfi Security, Inc.
360 Turtle Creek Court
San Jose, CA 95125

Richard Ellis And Associates
1335 Holy Hill Drive Suite 100
Franklin, TN 37064

Richardson Gallery Of Fine Art
Richardson Mark
3670 S Virginia St
Reno, NV 89502

Rick Barnett
361 Lighthouse Ave
Monterey CA 93940

Rick Kupfer
5802 Lean Ave.
San Jose CA 95123

Ricoh Americas Corporation
PO Box 4245
Carol Stream, IL 60197-4245

River Front Gallery & Framing
17 North 3Rd St
Grand Forks, ND 58203

Riverstone Gallery
Jerome Meldrum
406 Main St
Rochester, MI 48307

RMK Gallery
Richard Kaminski
122 N. Penelope Street
Belton, TX 76513

RMK Gallery
Richard Kaminski
122 N. Penelope Street
Belton, TX 76513

Roadrunner Transportation Services
3576 Paysphere Circle
Chicago, IL 60674

Robert's Art Gallery
Barbara J Brown
9 West Main Street
Norwalk, OH 44857

Robinson Oil Corporation
4250 Williams Road
San Jose, CA 95129

Rock Gallery Of Fine Art
Deborah Rock
10 Biltmore Plaza
Asheville, NC 28803

Rockaway Art And Frame
Sonny Mehmet Bulakbasi
301 Mount Hope Ave
Rockaway, NJ 07866

Rogue Valley Mall
Marvin Schaefer
Rogue Valley Mall
2703 Hammel Road
Eagle Point, OR 97524

Rosalba Quezada
1005 Delmas Avenue
San Jose CA 95125

Rose City Galleries, I
Clary Helen & Ron
1021 Ne 135Th Avenue
Portland, OR 97230

Rossmyer Gallery
Maurine Myer
1200 E Route 66 Suite 110
Glendora, CA 91740


S E Walsh Art Consultant

Susan Walsh
3705 Calvend Ln
Kensington, MD 20895

Sanders Denise
900 Lightpost Way
Morgan Hill, CA 95037

Sarah R. Castillo
504 Hawthorne Ave. Apt. 4
Sunnyvale CA 94086

Scentsations
Danielle Lynch
777 E Merritt Causeway
Suite 123
Merritt Island, FL 32952

Schoettger Gallery
Sheila And Harold Schoettger
620 Pine Knot
P O Box 1948
Big Bear Lake, CA 92315

Scotts Parable Christian Stores
Gerry Scott
37464 Hwy 2 Red Deer County
Red Deer, AB T4E 1B9  Can

Scotts Parable Christian Stores
Red Deer
Gerry Scott
37464 Hwy 2 Red Deer County
Red Deer, AB T4E 1B9 CA

Seasons At Pier 39
European Imports Llc
Delgau Robert
Pier 39 N-213
San Francisco, CA 94133

Seasons At Pier 39
Delgau Robert
Pier 39 N-213
San Francisco, CA 94133

Seasons Greetings
Nizar Jinnah
70 Blanchard Road
Easton, CT 06612

Second Story Gallery
Ronald Johnson
319 N Main St
Piqua, OH 45356-2315

Secret Garden Signature Gallery
Dove Detches
3881 Benatar Way Suite F
Chico, CA 95928

Secretary of State
State of California
1500 - 11th Street
Sacramento, CA 95814

Secretary of the Treasury
1500 Pennsylvania Avenue N.W.
Washington, D.C. 20220

Securities & Exchange Commission
Attn: Bankruptcy Counsel
5670 Wilshire Boulevard, Floor 11
Los Angeles, CA 90036

Securities & Exchange Commission
450 Fifth Street NW
Washington, D.C. 20549

Select Art Galleries
Bill Pantelidis
16686 Yonge Street
New Market, ON L3X 3A1  Can

Shaefer Kathryn
900 Lightpost Way
Morgan Hill, CA 95037

Sheehy Jann
1015 Cass Street
Monterey, CA 93940

Sheldon Fine Art
Sheldon Susan
59 America's Cup Ave
Newport, RI 02840

Shepherds Corner
575 Newnan Rd
Carrollton, GA 30117

Shiloh Printing
Christian Bookstore
George Thomas/Sherrie Kostura
904 Sheffield
Houston, TX 77015

Shns Corp Dba J & A Gallery
Mohammad Bashir Jalili
Roosevelt Field Mall #2012
Garden City, NY 11530

Shop NBC
6740 Shady Oak Rd
Eden Prairie, MN 55344

Showcase Gallery
Smith, Richard
San Luis Obisbo Gallery
500 Cypress Street, Suite S-5
Pismo Beach, CA 93449

Shropshire Thomas Kinkade
Samara, Kevin
274 South St
Shrewsbury, MA 01545-4113

Sierra Gold Graphics
289 Placerville Dr
Placerville, CA 95667

Signature Gallery
At The Westchester
Vassallo, John
At The Westchester
125 Westchester Ave. Space 3295
White Plains, NY 10601

Signature Gallery
Of Port Jefferson
Lamantia Mindy
P.O. Box 32
Northport, NY 11768

Signature Gallery At Hope Light
Wells Roy & Donna Jean
Signature Gallery
523 Gault Avenue N
Fort Payne, AL 35967

Signature Gallery At Hope Light
John Vassallo
At The Westchester
125 Westchester Ave Space 3295
White Plains, NY 10601

Signature Gallery Finger Lakes
Dawn Cheney
Finger Lakes
3 Church Street
Phelps, NY 14532

Signature Gallery Of P
Lamantia Mindy
P.O. Box 32
Northport, NY 11768

Signature Gallery Quee
13460 E Lambert Rd Suite B
Whittier, CA 90605

Signature Gallery Tyle
Gail Eye
3409 Casco Court
Hacienda Heights, CA 91745

Silver Lining Design Studio
Denise Groves
35 Cherry Hill Road
Morgantown, WV 26508

Simple Treasures
Linda & Fred Schichi
805 Front Street

Leavenworth, WA 98826

Simpson Gallery
Pam Simpson
2308 Elm Road
Warren, OH 44483

Sissel Gallery Inc
Austin Sissel
504 Court St
Sioux City, IA 51101

Sketchware
3116 Odessa Avenue
Fort Worth, TX 76109

Slate Gallery & Framing
Ann M. Tucker
333 W Main St
Hartselle, AL 35640

Small Town Gallery Inc
Betty Whitt
4313 Coral Ridge Rd
Brooks, KY 40109

Smith House Of Fashion
Gary Clare
Rte 764 N
P O Box 305
Duncansville, PA 16635

Smith's Cottage Gallery
Janice Smith
37815 Niles Blvd.
Fremont, CA 94536

Social Security Administration
Chief Counsel, Region IX
333 Market Street, Suite 1500
San Francisco, CA 94105

Solano Gallery
Witt James & Carol James
327 B Main Street
Rio Vista, CA 94571

Somewhere In Time Gallery
John Vovak
21211 Mack Ave
Grosse Pointe Woods, MI 48236

Song Art Gallery
Roxbury Mall Rt 10
Succasunna, NJ 07876

Sonlight Books
Judith & Sam Walker
709 N 8Th St
Sheboygan, WI 53081

Sonshine Book & Gift Shop Inc
120 Circle Way Suite 2B
Lake Jackson, TX 77566

South Valley Disposal
1351 Pacheco Pass Hiway
Gilroy, CA 95020

Southern Magnolia
Dale Viars
40 Casey Jones Ln Suite 3
Jackson, TN 38305

Southern Traditions
William Carter
9086 Pigeon Roost Rd
Olive Branch, MS 38654

Specialty Matboard Corp.
363 Fossett Road
Guntersville, AL 35976

Specialty Ventures
Dba Crossroads Christ
Lloyd Wayne Hart
PO Box 419
Prosperity, WV 25909

Sprint
PO Box 4181
Carol Stream, IL 60197-4181

SPS Commerce, Inc.
VB Box 3 PO Box 9202
Minneapolis, MN 55480-9202

Stage Nine
Carlson Troy
102 K Street
Sacramento, CA 95814

Star Gallery & Frame
John Osmani
160 Walt Whitman Rd
Huntington Station, NY 11746

State College Framing Co & Gallery
John Mcqueary
160 Rolling Ridge Dr
State College, PA 16801

State Of The Art
1021 Old Bates Pike
Cleveland, TN 37311

Staton's Art & Framing
Jim Monroe
4259 Ft Campbell Blvd
Hopkinsville, KY 42240

Steffens Jewelry
Roger A. Steffen
217 W Washington St
Rensselaer, IN 47978

Stewardson Todd
900 Lightpost Way
Morgan Hill, CA 95037

Stretch Art
141 E 162Nd St
Gardena, CA 90248

Studio 100 Inc
Kline Michael
100 Se 1St Street
Boca Raton, FL 33432

Sugar Plum Oak
Ross Steele
3206 Raasch Drive #300
Norfolk, NE 68701

Suleyca Vasquez
142 Rancho Dr. 153
San Jose CA 95111

Sundance Marketing Solutions
9580 Delegates Drive
Orlando, FL 32837

Superstition Gallery
Val Blask
5005 S Ash Avenue Suite A-3
Tempe, AZ 85282

Surabala Dhar
5476 Don Andres Way
San Jose CA 95123

Surefire Security Solutions Inc.
6419 Montana Court
San Jose, CA 95120

Susquehanna Gallery &
Frame Shop
Duane (Dewey) Oaks
310 S Main St
Jersey Shore, PA 17740

Swift Info Technology Limited
1F No. 30, Lane 123, Sec. 6
Min-Chuan E. Road, Nei-Hu District
Taipei 114

T.K. @ Kathie's
Christmas Collectibles
Kathie & Bill Hughes
AP - Collectibles
3309 Hartzdale Drive
Camp Hill, PA 17011

T.K. @ Kathie's Christ

Kathie & Bill Hughes
Collectibles
3309 Hartzdale Drive
Camp HIll, PA 17011

Tabby D's Christian
Books And Gifts
Dewayne Scroggins
1421 Dr. Mlk Jr. Expressway
Andalusia, AL 36421

Tabby D's Christian
Books And Gifts
Dewayne Scroggins
1421 Dr. Mlk Jr. Expressway
Andalusia, AL 36421

Tavistock Picture Framing Gallery
Martin & Nina Hawkins
Unit 10 Plymouth Road
Industrial Estate
Devon Tavistock
Devon,  PL19 9QN GB

Tax Assessors Office
County of Santa Clara
70 West Hedding St.
San Jose, CA 95110-1767

Tax Collector
County of Santa Clara
70 West Hedding Street
San Jose, CA 95110

Tax Collector Santa Clara County
70 West Hedding St
6Th Floor East Wing
San Jose, CA 95110-1767

Tax Collector Santa Clara County
70 West Hedding St
6Th Floor East Wing
San Jose, CA 95110-1767

TBI
1960 The Alameda Ste 20

San Jose, CA 95126

TBI - Madrone I, LLC
1960 The Alameda Ste 20
San Jose, CA 95126

TBI - Mission West, LLC
1960 The Alameda Ste 20
San Jose, CA 95126

Teco
P O Box 31318
Tampa, FL 33631-3318

Telepacific Communications
PO Box 526015
Sacramento, CA 95852-6015

Temecula Lamplight Gallery
Baker Jim & Nancy
7472 Flintlock Court
Highland, CA 92346

Texas Art Depot
Johnston, Mike
301 West Oak
Palestine, TX 75801

The Christmastown
TK Signature Gallery
Mccosh, Jay
P.O. Box 145
Mcadenville, NC 28101

The Christmastown Tk S
Mccosh, Jay
P.O. Box 145
Mcadenville, NC 28101

The Film Center
Britt Baker
3415 Pleasant Valley Blvd
Altoona, PA 16602

The Flower Basket LLC
Clary Dana

21 W Idaho St
Weiser, ID 83672

The Gallery
Michele Duval
2915 Harrison NW Ste 230
Olympia, WA 98502

The Gallery
Jo Ann Franks
1150 S Colony Way
Palmer, AK 99645

The Gallery
Karen Van Camp
102 Grand Central Mall
Parkersburg, Wv 26101

The Gallery
Michele Duval
2915 Harrison NW Ste 230
Olympia, WA 98502

The Gallery
Jo Ann Franks
1150 S Colony Way
Palmer, AK 99645

The Gallery
Karen Van Camp
102 Grand Central Mall
Parkersburg, Wv 26101

The Gallery At Brookwood
Ricky Smith
3999 Austell Rd
Austell, GA 30106

The Gospel Shop
Vickie Ashby
800 S. Salisbury Blvd.
Salisbury, MD 21801

The King's Gallery
Candida Mary Coldwell Vice President
1110 Main Street

The Villages, FL 32159

The Kings Gallery
1110 Main Street
The Villages, FL 32159

The Magic Window
Hernlund Temple
3578 Mt Diablo Blvd
Lafayette, CA 94549

The New Rembrandt Gallery
Sharon Bradley
15 Scarrots Lane
New Port Isle Of Wight
Newport Isle Of Light,  P030 1JD GB

The Shopping Channel
59 Ambassador Drive
Mississauga, ON L5T 2P2  Can

The Thomas Kinkade Gallery
Holder Robert & Joann
310 Summit Blvd
Suite 108
Birmingham, AL 35243

The Whistle Stop
Lam, Dianne
132 Luna Drive
Nashville, TN 37211

Things Unique
511 Parkway Riverbend Mall #206
Gatlinburg, TN 37738

Thomas Kinkade
At Harbor Light Landing
3866 Harbor Light Landing Drive
Port Clinton, OH 43452

Thomas Kinkade
At Lamplight Village
Dolin, Lenny B
3900-A West Market St
Greensboro, NC 27407

Thomas Kinkade
At The Florida Mall
8001 S. Orange Blossom Trail
Suite#362
Orlando, FL 32809

Thomas Kinkade
P.O. Box 393
Los Gatos CA 95031

Thomas Kinkade
At Dulles Town Center
Osmani, John
At Dulles Town Center
21100 Dulles Town Cir. Ste. 187
Dulles, VA 20166

Thomas Kinkade
At Palisade Center
John Vassallo
1841 Palisades Center Drive
West Nyack, NY 10994

Thomas Kinkade
At Pittsburgh Mills
Fiedler, Al  Call Joan-Cr
201 Oak Street
Indiana, PA 15701

Thomas Kinkade
At Staten Island Mall
Vassallo
2655 Richmond Avenue Ste 2540
Staten Island, NY 10304

Thomas Kinkade
City Market Gallery
Stokes, James & Denise
211 West Saint Julian St
Savannah, GA 31401

Thomas Kinkade
PO Box 393
Los Gatos, CA 95031

Thomas Kinkade @ PTL Gallery
Rhonda and Charles Blair
18738 Hayes Ranch Rd
Conroe, TX 77385

Thomas Kinkade Albuquerque
Gallegos, Mark
3503 Central Ave N E Suite B
Albuquerque, NM 87106

Thomas Kinkade Albuquerque
@ Nob Hill
Gallegos, Mark
3503 Central Ave N E Suite B
Albuquerque, NM 87106

Thomas Kinkade At Dull
John Osmani
At Dulles Town Center
21100 Dulles Town Cir. Ste. 187
Dulles, VA 20166

Thomas Kinkade At Harb
Othmar Markus
3866 Harbor Light Landing Drive
Port Clinton, OH 43452

Thomas Kinkade At Lamp
Lenny B Dolin
3900-A West Market St
Greensboro, NC 27407

Thomas Kinkade At Pali
John Vassallo
1841 Palisades Center Drive
West Nyack, NY 10994

Thomas Kinkade At Pitt
Fiedler, Al  Call Joan-Cr
201 Oak Street
Indiana, PA 15701

Thomas Kinkade At Stat
At Stat
Vassallo
2655 Richmond Avenue Ste 2540

Staten Island, NY 10304

Thomas Kinkade City MA
James & Denise Stokes
211 West Saint Julian St
Savannah, GA 31401

Thomas Kinkade Delaware
Petrones Jonathan
1237 D Churchmans Rd
Newark, DE 19713

Thomas Kinkade Fine Art
Chalifaoux Raoul
Spencer
6 Main St
Spencer, MA 01562

Thomas Kinkade Galleries
Larson Ron
P.O. Box 590043
Houston, TX 77259

Thomas Kinkade Galleries
Siddiqui, Rahman, Raza
4502 S Steele Street Ste 1171
Tacoma, WA 98409

Thomas Kinkade Galleries
M - Sdn Bhd
Cheah Yen
1959 L&M Jalan Stadium
05100 ALOR STAR
Kedah,   MY

Thomas Kinkade Galleries
Of Northern Az
Fricke, James & Debby
117 S. Cortez Street
Prescott, AZ 86303

Thomas Kinkade Galleries
Of Tacoma
Siddiqui,Rahman, Raza
4502 S Steele Street Ste 1171
Tacoma, WA 98409

Thomas Kinkade Galleries
On The Strand
Larson Ron
P.O. Box 590043
Houston, TX 77259

Thomas Kinkade Gallery
Dennis & Diane Fisher
114 Temple Avenue
Fayette, AL 35555

Thomas Kinkade Gallery
Rhona Moore Harte
41 Mill Street, Newry County Down
N Ireland, Bt34 1Ag Gb

Thomas Kinkade Gallery
Van Hoy III, John
113 East Main St
P O Box #26
ELKIN, NC 28621

Thomas Kinkade Gallery
Of Ireland
Harte, Rhona Moore
41 Mill Street
Newry County Down
N Ireland,  BT34 1AG GB

Thomas Kinkade Gallery
Upper Montclair
Turano, Frank
428 Franklin Avenue
Nutley, NJ 07110

Thomas Kinkade Gallery At Elkin
Van Hoy III, John
113 East Main St
P O Box #26
Elkin, NC 28621

Thomas Kinkade Gallery Kemah
P.O. Box 590043
Houston, TX 77259

Thomas Kinkade Gallery Of Light
Dennis & Diane Fisher
114 Temple Avenue
Fayette, AL 35555

Thomas Kinkade Masters
Nick & Vetta Ghosoph
416 Pollasky Ave
Clovis, CA 93612

Thomas Kinkade Masters Gallery
Nick & Vetta Ghosoph
416 Pollasky Ave
Clovis, CA 93612

Thomas Kinkade Of Napa Valley
Michael & Kimberly Perata
1390 First St - Napa Town Center
Napa, CA 94559

Thomas Kinkade Signature
Gardner Kimberly
14902 Preston Road Ste-1000A
Dallas, TX 75254

Thomas Kinkade Signature
John Mcintire
55 Goodwin Circle
Hartford, CT 06105

Thomas Kinkade Signature
Gallery At
Mcintire, John
22775 E Aurora Pkwy Suite C6
Aurora, CO 80016

Thomas Kinkade Signature
Gallery Dallas
Gardner Kimberly
14902 Preston Road Ste-1000A
Dallas, TX 75254

Thomas Kinkade Signature
Gallery At
Mcintire, John
55 Goodwin Circle

Hartford, CT 06105

Thomas Kinkade Utah Galleries
Samuel L. Yadon
575 E University Pkwy Suite E76
Orem, UT 84097

Thomas Kinkade.Com
House Account
900 Lightpost Way
Morgan Hill, CA 95037

Thomas Street Framing & Gallery
Mahoney O Donal
12 Thomas Street
Limerick City
Limerick,   IE

Thoughtfulness Shop
Ken Schroeder
104 Cass St
Woodstock, IL 60098

Timeless Treasures
Stephen W. Muenchen
5005 Cinti-Brookville Rd
P O Box 36
Shandon, OH 45063

Timothy B. Brown
510 El Invierno Dr.
Gilroy CA 95020

TK @ Citrus Park
7809 Citrus Park Town Center Mall
Tampa, FL 33625

TK Cottage At Boyds Bear Country
75 Cunningham Rd
Gettysburg, PA 17325

TK Cottage At Boyds Bear Country
75 Cunningham Rd
Gettysburg, PA 17325

TK Fine Art

PO Box 393
Los Gatos, CA 95031

TK Galleries Of Carmel & Monterey
Rick Barnett
Carmel & Monterey
361 Lighthouse Ave
Monterey, CA 93940

TK Gallery
At Bridgewater Commons
Vassallo John
1440 Paramus Park Mall
Paramus, NJ 07652

TK Gallery At Bridgewater
400 Commons Way
Suite 1292
Bridewater, NJ 08807

TK Gallery At Bridgewater
Vassallo John
1440 Paramus Park Mall
Paramus, NJ 07652

TK Gallery Fort Worth
302 Main Street
Fort Worth, TX 76102

TK Ligonier
220 Willow Crossing Rd
Greensburg, PA 15601

TK Signature Gallery Yorkville
Medeiros Ida
68 Rhydwen Avenue
Toronto, ON M1N 2E1 CAN

TLC Shoppe Inc
George & Maluan Anderson
2329 Bay Area Blvd
Houston, TX 77058

Tolleys Bible Bookstore
Walter E. Tolley
3402 Pennsylvania Ave

Charleston, Wv 25302

Tomeo Inc
Dorothy Tomeo
7489 Pearl Rd
Middleburg Heights, OH 44130

Total Promotions Group Inc
John W. Patterson
PO Box 829
Grayson, GA 30017

Touches
Ron
136 S Main St
P O Box 1
Glandorf, OH 45848

Tracy Chop & Moulding, LLC
100 Sloan Court
Tracy, CA 95304

Transportation Insight, LLC
PO Box 890702
Charlotte, NC 28289-0702

Treasured Memories
420 S W 6Th Street
Grants Pass, OR 97526

Treasures
Diane Fisher
114 Temple Ave
Fayette, AL 35555

Tremayne J Cryer
1453 Ilikai Avenue
Tremayne Company
San Jose, CA 95118

Triangle Art & Frame
Gloria Fournier
4378 Dowlen Road
Beaumont, TX 77706

Tri-City Bible Bookstore Inc.

Brown Rick
2450 N Columbia Ctr Blvd
Richland, WA 99352

Trinkets & Treasures
Linda Schneider
47 S Main St
Fond Du Lac, WI 54935

Truth Be Told
183 Madison Avenue Ste 1201
New York, NY 10016

Turner & Seymour Inc.
PO Box 358
Torrington, CT 06790

Turner's Arts, Crafts & Gallery
Mary A. Turner
310 Arkansas Blvd
Texarkana, AR 71854

Uline
Attn: Accounts Receivable
2200 S. Lakeside Drive
Waukegan, IL 60085

Underwriters Laboratories Inc.
PO Box 75330
Chicago, IL 60675-5330

Universal Art Gallery
Rts 724 & 100 Coventry Mall
Pottstown, PA 19465

University Art, Inc.
267 Hamilton Avenue
Palo Alto, CA 94301

UPS
P.O. Box 894820
Los Angeles, CA 90189-4820

UPS  Freight
P.O. Box 730900
Dallas, TX 57373-0900

US Wall Decor
C/O Kinkade Events
7703 Kingspointe Parkway
Suite 600
Orlando, FL 32819

US Wall Decor
C/O Kinkade Events
7703 Kingspointe Parkway
Orlando, FL 32819

Valley Moulding & Frame
100 Sloan Court
Tracy, CA 95304

Vantol Carol
2451 County Road Tt
Willows, CA 95988

Vasquez Suleyca
900 Lightpost Way
Morgan Hill, CA 95037

Vera's Custom Framing
Fine Art Gallery
581 Southwest Biltmore Street
Port St Lucie, FL 34983

Verizon California
P. O. Box 9688
Mission Hills, CA 91346-9688

Verve Sponsorship Group Inc.
1788 White Oak Hollow
Atlanta, GA 30324

Victorian Garden
Shawn & Janine Lawson
102 W Adrian St
Blissfield, MI 49228

Victorian Village
Don Statz
6870 E Fowler Ave
Tampa, FL 33617

Victorian Village
Don Statz
6870 E Fowler Ave
Tampa, FL 33617

Victorian Walk Gallery
John Demayo
P.O. Box 2412
Cape May, NJ 08204

Village Framer
Steve & Kathay Moore
204 Knight Haven Circle
Star City, AR 71667

Village Gallery
10 West Brow Terrace
Chattanooga, TN 37411

Village Gallery
Jim & Linda Odom
10 West Brow Terrace
Chattanooga, TN 37411

Village Gallery
10 West Brow Terrace
Chattanooga, TN 37411

Village Gallery
Lee, Sang Kun
4325 Glenwood Ave #1033
Raleigh, NC 27612

Village Gallery
Jim & Linda Odom
10 West Brow Terrace
Chattanooga, TN 37411

Village Gallery (Wesell Inc)
Wesley Rheinish
4197 So Tamiami Trail
Venice, FL 34293

Village Gallery/Showcase
Pam Brown

22651 Lambert Street
Suite 103
Lake Forest, CA 92630

Village Gallery-Lake Forest
Marty & Pam Brown
22651 Lambert Street
Ste-103
Lake Forest, CA 92630

Village Peddler
Cindy Meiser
1828 E Broadway
Logansport, IN 46947

Vintage Interiors Ltd
Gloria Taylor
18925 Front St Ne
P O Box 1682
Poulsbo, WA 98370

Virginia Art Gallery
Latif Ahmadyar
365 Spotsylvania Mall
Fredericksburg, VA 22407

Vision Service Plan CA
PO Box 45210
San Francisco, CA 94145-5210

Visions Fine Art Gallery
Elena Makarov
101 North Hwy 89 A Suite #24
Sedona, AZ 86336

Visual Concepts Of Fl LLC
Sharon And James Surrency
4640 Cleveland Hts Blvd
Lakeland, FL 33813

Wal Art Gallery
Ferrari Helen
422 West Main St
Farmington, NM 87401-8425

Wallspace Gallery & Framing

Jim Beam
P O Box 299
Fayettevile, PA 17222

Wayne Art Gallery
Shuki Zeqiri
8/A Wayne Towne Center
Wayne, NJ 07470

Welchel Furniture
Randy Welchel
P.O.Box 4361
Spartanburg, SC 29305

Wes/Der Wood Products Inc.
PO Box 540
40 East San Martin Avenue
San Martin, CA 95046-0540

West Art
Phil Dilemme
1587 Central Park Ave
Yonkers, NY 10710

Western States Glass Corp
PO Box 6056
Fremont, CA 94538-0658

Westlake Gallery
Darrell & John Taylor
2530 Soper Hill Rd
Lake Stevens, WA 98258

Westmount Frame & Gallery
Hassan Koshki
Unit #444 Westmount Centre
111 Avenue Groat Road
Edmonton, AB T5M 3L7 CA

Westside's Family Bookstore
7775 Herlong Road
Jacksonville, FL 32210

WHC
Windermere Holdings, LLC
900 Lightpost Way

Morgan Hill, CA 95037

Where 2 Get It, Inc.
1240 North Lakeview Avenue
Suite #170
Anaheim, CA 92807

Where The Magic Begins
Cindy Russell
2177 Las Positas Ct Ste A
Livermore, CA 94551

David White and Nancy White
Lighthouse Galleries, LLC
c/o Cohen, Lerne & Rabinovitz PC
26862 Woodward Avenue, Suite 200
Royal Oak MI 48067

White Street Gallery
Sue Lotysz
11 South White Street 109
Frankfurt, IL 60423

Whitlock Will
900 Lightpost Way
Morgan Hill, CA 95037

Whitmire's Furniture Inc.
Whitmire Mark
815 W Colonial Dr
Orlando, FL 32804

Wide Water Gallery
Chivers, Ruth & Glen
610 Court St
Ottawa, IL 61350

Wild Goose Gallery LLC
Rodman and Abby Rodgers
3449 Old Philadelphia Pike
P O Box 491
Intercourse, PA 17534

Wildwood
Anne Marie Richardson
40794 Village Dr

P O Box 2884
Big Bear Lake, CA 92315

Wildwood Gallery & Frame
Mary Jones
1200 10Th Ave South
Great Falls, MT 59405

Wilson John
8001 S. Orange Blossom Trail
Suite#362
Orlando, FL 32809

Wilson's Decorative Center Inc
6401 S Country Club Dr
Oklahoma City, OK 73159

Windsor Cottage
William Shea
8976 Foothill Blvd Suite B10
Rancho Cucamonga, CA 91730

Winner Collectibles
James & Dona Winner
32 W State Street
Sharon, PA 16146

Wolfchase
Thomas & Tamera Ashker
Wolfchase Galleria
2760 N Germantown Parkway
Suite 112
Memphis, TN 38133

Wooden Indian
James Hart
1601 E Noble Ave
Visalia, CA 93292

Woodland Art
220 Central Ave North
Faribault, MN 55021

Woodland Gallery
Les Siebke, Owner
1111 Mound St

Davenport, IA 52803

World Wide Art, Inc.
David Wilfong
20628 Rustic Drive
Castro Valley, CA 94546

Wyland Kona Ocean Front Gallery
Hanna Mark
664 Lunalilo Hm Rd
Honolulu, HI 96825

Yolanda Montoya
17410 Uvas Rd.
Morgan Hill CA 95037

Zee Medical Service Company
1721-A Junction Avenue
PO Box 610878
San Jose, CA 95161-0878

Zezoff, Yuen & Co.
7777 Greenback Lane Ste 106
Citrus Heights, CA 95610

Zieglers Art And Frame
6 North Lewis
Tulsa, OK 74110

Zionsville Gallery
Chuk
104 S Main St
Zionsville, IN 46077

Zoom Imaging Solutions Inc
9816 Business Park Dr #A
Sacramento, CA 95827