**Notice to all attorneys:** Mandatory electronic filing began January 1, 2005. See www.canb.uscourts.gov for details.

Form STC

# UNITED STATES BANKRUPTCY COURT
## Northern District of California

| | |
|---|---|
| In Re: Pacific Metro, LLC<br>   fka   The Thomas Kinkade Company, LLC<br>   fka   Media Arts Group, Inc.<br>       Debtor(s) | Case No.: 10–55788 RLE 11<br>Chapter: 11 |

## NOTICE OF STATUS CONFERENCE IN CHAPTER 11

Notice is hereby given that a status conference before the Honorable Roger L. Efremsky United States Bankruptcy Judge, will be held as follows:

| | |
|---|---|
| **DATE:** July 8, 2010 | **TIME:** 02:00 PM |
| **LOCATION:** U.S. Courthouse and Federal Bldg., 280 S 1st Street, Courtroom 3099 3rd Fl., San Jose, CA 95113 | |

Please note that at said status conference, the court may, among other things, set a deadline for the filing of a plan and disclosure statement.

The court may hear at the status conference, on ten days' notice, the U. S. Trustee's motion, if any, to dismiss the case, convert the case to one under Chapter 7, or appoint a Chapter 11 trustee.

The debtor's attendance (with counsel, if the debtor is represented) is required. If debtor fails to appear, the court may, without further notice or hearing, order at said status conference that the case be dismissed or converted to Chapter 7, or that a Chapter 11 trustee be appointed. Creditor attendance is welcomed, but not required.

Dated: 6/10/10                           By the Court:

                                                                                  Roger L. Efremsky<br>                                                                                  United States Bankruptcy Court

# CERTIFICATE OF NOTICE

```
District/off: 0971-5          User: tadra              Page 1 of 16             Date Rcvd: Jun 10, 2010
Case: 10-55788                Form ID: STC             Total Noticed: 957

The following entities were noticed by first class mail on Jun 12, 2010.
db          +++PACIFIC METRO, LLC,    900 LIGHTPOST WAY,    MORGAN HILL CA  95037-2869
              (address filed with court:  Pacific Metro, LLC,    900 Lightpost Way,    Morgan Hill, CA  95037)
smg          CA Employment Development Dept.,    Bankruptcy Group MIC 92E,    P.O. Box 826880,
              Sacramento, CA  94280-0001
smg          CA Franchise Tax Board,    Attn: Special Procedures,    P.O. Box 2952,    Sacramento, CA  95812-2952
smg         ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 21126,
              PHILADELPHIA PA  19114-0326
              (address filed with court:  IRS,    P.O. Box 21126,    Philadelphia, PA  19114)
smg          Secretary of The Treasury,    15th and Pennsylvania Ave. NW,    Washington, DC  20220-0001
smg         +State Board of Equalization,    Attn: Special Procedures Section, MIC:55,    P.O. Box 942879,
              Sacramento, CA  94279-0001
rspi         Robert C. Murray,    900 Lighthouse Way,    Morgan Hill, CA  95037
10981037    +1200 Images,    1751 Madison Ave #406,    Council Bluffs, IA  51503-5270
10981038    +A & R Framemakers Inc,    Anthony Iannitelli,    75-19 68Th Avenue,    Middle Village, NY  11379-2814
10981039    +A Frame 4-U,    504 E Calton Rd Ste #1,    Laredo, TX  78041-3898
10981040    +A Northern Gallery,    Bellmore, Mabel Alt Store,    515 1St Street,    Menominee, MI  49858-3201
10981041    +AAFES,    HQ-Army/Airforce Exchange Srv.,    PO Box 660261,    Attn:Fa-A Vendor 590093-01,
              Dallas, TX  75266-0261
10981043    +ABC Frames & Things,    Price and Beth White,    209 G Henslee Dr,    Dickson, TN  37055-2089
10981045   ++++ACCARDO PHYLLIS,    900 LIGHTPOST WAY,    MORGAN HILL CA  95037-2869
              (address filed with court:  Accardo Phyllis,    900 Lightpost Way,    Morgan Hill, CA  95037)
10981054   ++++ALLEN BENNIE,    900 LIGHTPOST WAY,    MORGAN HILL CA  95037-2869
              (address filed with court:  Allen Bennie,    900 Lightpost Way,    Morgan Hill, CA  95037)
10981056    +ALLPosters.Com fka Art.Com,    2100 Powell Street 13Th Floor,    Emeryville, CA  94608-1893
10981118     AT&T    Formerly SBC,    PO Box 5001,    Carol Stream, Il  60197-5001
10981119     AT&T - Universal Biller,    P.O. Box 5019,    Carol Stream, Il  60197-5019
10981120     AT&T Long Distance,    PO Box 5017,    Carol Stream, Il  60197-5017
10981127   ++++AUTHORIZED TRIAL DEALERS,    900 LIGHTPOST WAY,    MORGAN HILL CA  95037-2869
              (address filed with court:  Authorized Trial Dealers,    900 Lightpost Way - Attn Tori,
              Morgan Hill, CA  95037)
10981042    +Abbey Press,    Accounts Payable Dept,    1 Hill Drive,    St. Meinrad, IN  47577-1002
10981044    +Above All Art,    Teri Headrick,    3291 Main Street,    Jasper, TN  37347-5250
10981046    +Action Computer & Toner Supply,    368 S. Milpitas Blvd.,    Milpitas, CA  95035,    Active Sales,
              PO Box 3908,    Santa Fe Springs, CA  90670-1908
10981047    +Advantel,    2222 Trade Zone Blvd,    San Jose, CA  95131-1845
10981048    +Air Systems Inc,    940 Remillard Court,    San Jose, CA  95122-2683
10981049     Aire Spring,    P.O. Box 7420,    Van Nuys, CA  91409-7420
10981050    +Alan Galleries,    Rod Alan Taylor,    107 S Main,    Corbin, KY  40701-1453
10981051    +Alexander's Fine Art,    Herrera, Rosalinda,    608 Main St Suite G,    Pleasanton, CA  94566-6646
10981052    +All Stars Art,    Andrew Lang,    11205 Greenbriar Preserve Ln,    Potomac, MD  20854-1430
10981053    +Allegheny Gallery,    Judy & Jeff Shields,    2849 Leechburg Road,    Lower Burrell, PA  15068-2541
10981055    +Alley Fine Art Framing,    Donna Tubis,    269 West Central Ave,    Springboro, OH  45066-1103
10981057    +Amber's Art,    Ronald & Linda Baynum,    7733 Mall Rd,    Florence, KY  41042-1405
10981058    +America's Gallery,    Kim and Ryan Marzolf,    18515 Rhodes Lake Rd,    Bonney Lake, WA  98391-6001
10981059    +American Arbitration Assoc. - CA,    6795 North Palm Avenue, Floor 2,    Fresno, CA  93704-1088
10981060    +American Arbitration Association,    950 Warren Avenue,    East Providence, RI  02914-1414
10981061     American Art Gallery,    Willie J And A Gilbert,    724 Central Ave,    Hot Springs, AR  71901-5333
10981062    +American Visions,    Of Elk Grove (Jaaks),    Southwick Jeffery & Anita,    186 Baurer Circle,
              Folsom, CA  95630-6786
10981063    +American Visions Art Gallery,    Stark Giovanna,    718 Sutter Street Ste 102,
              Folsom, CA  95630-2561
10981064    +American Visions Art Gallery,    Jack,    718 Sutter Street Suite 103,    Folsom, CA  95630-2561
10981065    +Anchor Room Inc,    Paul & Pauline Holsopple,    4530 Lahmeyer Rd,    Ft Wayne, IN  46835-4132
10981066    +Andrew's Gallery-West,    Jeretina,    Short Pump Town Center,    11800 W Broad St Suite 1156,
              Richmond, VA  23233-7923
10981067     Animation Art.Com,    Mark and Val Maron,    417 Oak Grove Circle,    Wanconda, IL  60084-3904
10981068    +Annies Art Gallery,    Kevin Hicks,    5814 Allentown Way,    Campsprings, MD  20748-2614
10981069     Anns Hallmark Shoppe,    Phillip Chung,    16854 San Fernando Blvd,    Granada Hills, CA  91344
10981070     Anthem Blue Cross,    PO Box 60000 File 2953,    San Francisco, CA  94160-2953
10981071    +Antietam Gallery,    17320 Shepersdtown Pike,    Sharpsburg, MD  21782-1626
10981072    +Antique Elegance,    Dean Evie,    Fairlawn Plaza Shopping Center,    5333 Sw 22Nd Place,
              Topeka, KS  66614-1500
10981073    +Applejack Art Partners,    Appleman Jack,    PO Box 1527,    Manchester Ctr., VT  05255-1527
10981074    +Ark Book & Gift Inc,    Peggy Stafford,    2622 Eastbrook Plaza,    Columbus, IN  47201-3740
10981075    +Ark Christian Bookstore,    Doyle And Madeline Williams,    Southgate Mall,    3140 S 4Th Avenue,
              Yuma, AZ  85364-8193
10981076    +Arrowhead Mountain Spring Water,    Processing Center,    P O Box 856158,
              Louisville, KY  40285-6158
10981077    +Art & Frame Center,    1255 N University Dr.,    Coral Springs, Fl  33071-8313
10981078    +Art & Frame Gallery,    Patricia Homer,    212 Outlet Way,    Greensburg, PA  15601-7197
10981079    +Art & Frame Plus,    Yassawy Yusef,    11860 U Fairoaks Mall,    Fairfax, VA  22033-3327
10981080    +Art & Framing Center,    Latif Ahmadyar,    53-101 Dock Stone Road,    Stafford, VA  22556-4574
10981081    +Art & Framing Warehouse,    Shadrach John,    700 Linden Avenue,    York, PA  17404-3364
10981082    +Art Accent,    Anne Rivero,    811 Lincoln Way,    Auburn, CA  95603-4806
10981083    +Art And Frame,    694 N. St Asaph Street,    Alexandria, VA  22314-1910
10981084    +Art And More,    Naveed Ahmed,    320 West Kimberly Rd,    North Park Mall,
              Davenport, IA  52806-5997
10981085    +Art Biz Gallery,    Marilyn Borgmann,    14632 Manchester Rd,    Winchester, MO  63011-3751
10981086    +Art Boulevard Inc,    Robert Strassman,    130 E Altamonte Dr,    Altamonte Springs, FL  32701-4338
10981087    +Art Center Gallery,    Todd Rubins,    2075 Westminster Mall,    Westminster, CA  92683-4948
10981088    +Art Deco Gallery Inc,    Ahmet Can,    1200 Hwy Rt 22,    Phillipsburg, NJ  08865-4111
10981089    +Art Effects,    3715 50th Avenue North,    Brooklyn Center, MN  55429-3912
```

```
10981090       Art Effects Creative Framing,    Mary-Jane Getkate,    #1-938 Center St S,
                High River, Ab T1V 1E7 Ca
10981091     +Art Emporium,    2914 North College,    Fayetteville, AR 72703-3414
10981092     +Art For The Home,    Janette Dean,    Ski Run Marina Courtyard,    900 Ski Run Blvd #103,
                South Lake Tahoe, CA 96150-8595
10981093     +Art Frame Craft,    Min Young,    2845 Ridge Rd Ste 217,    Rockwall, TX 75032-5520
10981094     +Art Frame Expo,    17390 Preston Rd #255,    Dallas, TX 75252-5781
10981095     +Art Frame Factory,    4001 W Green Oaks Blvd #173,    Arlington, TX 76016-4485
10981096     +Art Galore Inc,    Judith Loure,    654 Tamarind Lane,    Oldsmar, FL 34677-4543
10981097     +Art Leaders Gallery,    Mansour Bonnie,    33030 Northwestern Hwy,    West Bloomfield, MI 48322-3634
10981098      Art Materials Service Inc,    625 Joyce Kilmer Avenue,    New Brunswick, NJ 08901-3307
10981099     +Art Of The Matter,    Michael And Nancy Harold,    4280 State Rt 159 Ste 2,
                Glen Carbon, IL 62034-3269
10981100     +Art Of The Rockies,    Toman Norm,    440 N Lincoln,    Loveland, CO 80537-5618
10981101      Art Picture Frame Canada Ltd,    Salpy Koundakjian,    Bramalee City Centre,
                25 Peel Centre St #454,    Brampton, ON L6T 3R5 CA
10981102     +Art Plus Gallery,    Esther Park,    1233 Rancho Vista Blvd #433,    Palmdale, CA 93551-3949
10981103     +Art USA,    Chun John,    420 Grapevine Hwy #108,    Hurst, TX 76054-2722
10981104     +Art Works Etc,    Chang S Kim,    5500 Grossmont Center Dr,    La Mesa, CA 91942-3016
10981105      Art World,    Ben Pak,    11918-127 Ave NW,    Edmonton, Ab T5E 0E3 Ca
10981106     +Artavo Galleries,    Paul Lichter,    1320 N Rte 59 Suite 122,    Naperville, IL 60563-4296
10981107      Artevo Gallery,    Barbara A/P,    Prelude Art & Framing,    617 10Th Sw,    Calgary, AB T2R OB2 CAN
10981108     +Artfolio Company Inc,    Rana and Richard Sabri,    6799 A Springfield Mall,
                Springfield, VA 22150-1704
10981109     +Artful Creations,    Robert Clark,    8315 Old Branch Ave,    Clinton, MD 20735-2213
10981110     +Artist Collection,    And Custom Framing,    Ron Koerperich,    4039 S W 10Th,
                Topeka, KS 66604-1916
10981111     +Artistic Plant Creations,    PO Box 376,    Santa Clara, CA 95052-0376
10981112     +Artistry Entertainment Inc,    C/O Michael H Lester JD CPA,    1990 Westwood Blvd Ste 200,
                Los Angeles, CA 90025-4674
10981113     +Artrageous,    Connie Crea,    1 Church St Ste 88,    Flemington, NJ 08822-1591
10981114     +Artscapes,    Pugliese Patti,    3500 Oleander Dr,    Wilmington, NC 28403-0811
10981115     +Ashley's Art & Lighting,    Mullen Richard,    701 N Main St,    Fuquay-Varina, NC 27526-1976
10981116      Aspen Publishers, Inc.,    4829 Innovation Way,    Chicago, Il 60682-0048
10981117     +Assurant Employee Benefits,    2185 North California Blvd Suite 250,    Walnut Creek, CA 94596-7349
10981121     +Atkinson Mann Fine Art,    Jim Atkinson,    139 Prominence Ct Suite 130,
                Dawsonville, GA 30534-8940
10981122     +Atkinson Mann Fine Art,    Atkinson Jim,    40 B Public Square South,    Dahlonega, GA 30533-1214
10981124     +Attorney General,    Civil Trial Sec W Region,    PO Box 683 Ben Franklin,
                Washington, DC 20044-0683
10981125     +August Art Canvas Reproductions,    16182 Gothard Street Unit C,    Huntington Beach, CA 92647-3641
10981126      Aurora Fine Art Ltd,    Clare Wood,    173 Walsall Road,    Bridgetown,    Bridgetown, WS11 OJH GB
10981128      Avenida Art Gallery,    Gene Behrens,    213-12445 Lake Fraser Dr. Se,    Calgary, Ab T2J 7A4 Ca
10981129     +B & D Gwinnett,    dba The Great Frame Up,    2100 Roswell Rd Ne,    Suite 200 Fg,
                Mariette, GA 30062-0810
10981130     +B Framed Galleries,    Cynthia Reed-Wing,    313 S Barstow St,    Eau Claire, WI 54701-3604
10981161   ++++BORGIOLI LISA,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
                (address filed with court:   Borgioli Lisa,    900 Lightpost Way,    Morgan Hill, CA 95037)
10981132     +Barker's Pharmacy,    Michaelides Fay,    195 Love Lane,    Mattituck, NY 11952-3277
10981133     +Barnett Rick,    361 Lighthouse Ave,    Monterey, CA 93940-1418
10981134     +Barnett's Art & Frame Gallery,    Bisbee Drew President,    2025 Blanding Blvd,
                Jacksonville, FL 32210-3211
10981135     +Beautiful Treasures,    Enchanted Presence,    5200 Entrar Drive Suite 45,
                Palmdale, CA 93551-2721
10981137     +Belleville (Conkright Inc),    John D Conkright,    112 E Main St,    Belleville, IL 62220-1607
10981138     +Benjamin Art Gallery LLC,    Eugene Sappington,    1303 Pennsylvania Ave,
                Hagerstown, MD 21742-3107
10981139     +Bennie E. Allen,    830 Ben Ingram Lane,    Tracy CA 95377-8567
10981140     +Berean Christian Stores-Corp,    9415 Meridian Way,    West Chester, OH 45069-6525
10981141     +Berlin Creek Gallery,    Tarzan Nancy,    5042 St Rte 39,    P O Box 181,    Berlin, OH 44610-0181
10981142     +Bethelite Christian Bookstore,    215 Bethel Baptist St,    Jacksonville, FL 32202-3933
10981143     +Betty's Fine Collectibles,    Louis & Betty Kostello,    123 Stonewall Ave,
                Fayetteville, GA 30214-2157
10981144     +Bible Bookstore,    85 Manchester St,    Concord, NH 03301-5140
10981145     +Big Sky Art Gallery,    Enderlin, Marvin,    1118 So Russell St,    Missoula, MT 59801-3511
10981146     +Big Valley Gallery,    James and Kathy Letras,    1700 Mchenry Ave Suite 30,
                Modesto, CA 95350-4319
10981147     +Biltmore,    Biltmore Estate Reproductions,    1 North Pack Square,    Ashville, NC 28801-3462
10981148     +Biltmore Company,    One Biltmore Plaza,    General Merchandise / AP,    Asheville, NC 28803-2628
10981149     +Biltmore Gallery,    Debbie Rock,    10 Biltmore Plaza,    Asheville, NC 28803-2696
10981151     +Birddog Solutions, Inc.,    Birddog Solutions, Inc.,    PO Box 540398,    Omaha, NE 68154-0398
10983787     +Birddog Solutions, Inc.,    PO Box 540398,    Ohmaha,    68154-0398
10981150     +Birddog Solutions, Inc.,    PO Box 540398,    Omaha, NE 68154-0398
10981152      Blessings,    Kevin W. & Cheryl Biggs,    200 N JFK Avenue,    Loogootee, IN 47553
10981153     +Blevins Gallery,    Roy N & Helen Blevins,    102 Mckinney Street,    Farmersville, TX 75442-2214
10981154     +Blue Heron,    Talley Alt Ph,    76 Ne Highway 101,    P O Box 89,    Depoe Bay, OR 97341-0089
10981155      Blue Hornet Networks, Inc.,    Lockbox 88191,    88191 Expedite Way,    Chicago, IL 60695-0001
10981156     +Bluebonnet Art Gallery,    Lovita A Irby,    1509 Falcon Dr. # 101,    Desoto, TX 75115-8805
10981157     +Body And Soul,    109 North Main St,    Mcpherson, Ks 67460-4303
10981158     +Boise Town Square Gallery,    Bill & Debbie Mason,    PO Box 44295,    Boise, ID 83711-0295
10981159     +Bookshelf Florist,    McDonald Matthew,    111 W Frederick St,    Gaffney, SC 29340-2427
10981160     +Border Plus Inc,    Selleck Dick & Bonnie,    13015 Brown Bridge Rd Suites 350,
                Covington, GA 30016-9111
10981162      Bowker,    R.R. Bowker, LLC,    PO Box 630014,    Baltimore, MD 21263-0014
```

```
10981163      +Boyd's Imaging Products,    710 Lakeway Drive  Ste 120,    Sunnyvale, CA 94085-4058
10981164      +Bradley D Moses,    187 Belwood Gateway,    Los Gatos, CA 95032-5139
10981165      +Brian Mahoney,    3935 E. Cherry Hill Dr.,    Queen Creek AZ 85142-3231
10981166      +Broadway At The Beach,    Greg Pennington,    P.O. Box 4625,    N. Myrtle Beach, SC 29597-4625
10981167      +Brown's Furniture Inc,    Brown Alan,    Box 107,    East Hwy Us 54,    Liberal, KS 67905-1070
10981168      +Burrelle's Luce Press Clippings, Inc,    75 East Northfield Road,    Livingston, NJ 07039-4588
10981169      +Burton L Ansell, Arbitrator,    149 Legendary Circle,    Palm Beach Gardens, Fl 33418-8470
10981170      +Business Computer Design Intl Inc,    950 York Road,    Hinsdale, Il 60521-8652
10981171       Bytware Inc,    9440 Double R Blvd Suite B,    Reno, NV 89521-5990
10981172      +C & C Custom Framing LLC,    Lisa Baurd,    407 S Green St,    Henderson, KY 42420-3516
10981191     ++++CASTILLO SARAH,    900 LIGHTPOST WAY,    MORGAN HILL CA  95037-2869
               (address filed with court: Castillo Sarah,    900 Lightpost Way,    Morgan Hill, CA 95037 USA)
10981173      +Cairns Janet,    C/O Julie Glinski,    271 Remington Ave,    Gallatin, TN 37066-7550
10981175      +California State Board Of Equalization,    PO Box 942879,    Sacramento, CA 94279-0001
10981174       California State Board Of Equalization,    250 South Second Street,    San Jose, CA 95113-2706
10981176      +Camden & Moss,    Olinda Camden,    406 Nash St N E,    Wilson, NC 27893-3743
10981177      +Camelot Galleries,    Cheryl Chester,    320 D Street,    Marysville, CA 95901-5921
10981178       Can's Art Gallery,    Eyup Can,    2900 E. College Avenue,    State College, PA 16801
10981179       Canterbury's,    Valerie & Ted Merry,    50 Broad Street,    Warm Springs, GA 31830
10981180      +Capital City Galleries,    Steven White,    47 West Olentangy Street,    Powell, OH 43065-8717
10981181      +Capital Corrugated,    Attn.: Rick Palmer,    8333 24Th Avenue,    Sacramento, CA 95826-4809
10981182      +Capitola Sig Gallery Frmr Village Mouse,    Bobbette & Steve Austin Moore,    201 Capitola Ave,
                Capitola, CA 95010-3204
10981183       Carey International,    P.O. Box 631414,    Baltimore, MD 21263-1414
10981184      +Carlisle Gifts,    Russel Shon,    188 Us Rt 42 N,    Waynesville, OH 45068-9776
10981185      +Carlisle Gifts Of Plain City,    Dutch Corp,    445 S Jefferson Ave,    Plain City, OH 43064-1166
10981186      +Carlisle House Gifts,    Dutch Corp  A P,    4962 Walnut St Sr 515,    PO Box 236,
                Walnut Creek, OH 44687-0236
10981187      +Carnegie Frame Inc,    David Kim,    160 West 55Th Street,    New York, NY 10019-5305
10981188      +Carol's Corner,    Witt Jim,    327 B Main St,    Rio Vista, CA 94571-1738
10981189      +Carol's Gallery,    Carol Huber,    284 Summer St Suite B,    Bristol, NH 03222-3210
10981190      +Carpenter's Son,    aka A Step In Faith Inc,    1165 S Creasy Lane,    Lafayette, IN 47905-7432
10981192      +Catalina Island Gallery,    Smith, Damon,    203 Crescent,    P O Box 1641,    Avalon, CA 90704-1641
10981193      +Cedar Springs Bookstore,    504 N. Peters Road,    Knoxville, TN 37922-7503
10981194      +Changing Seasons Gift Gallery,    10900 E. Winner Road,    Independence, MO 64052-3756
10981196      +Cherry's Custom Framing,    Babcock Cherry,    310 Howard St,    Carthage, MO 64836-1637
10981197      +Chestnut Rise,    Iver Mindel,    3 Rises Ct,    Cockeysville, MD 21030-1622
10981198      +Chetco Rexall Drug,    890 Chetco Ave,    P O Box 547,    Brookings, OR 97415-0049
10981199      +Christian Book & Gift Shop,    815 N Broadway,    Rochester, MN 55906-6896
10981200       Christian Book Distributors,    140 Summit St,    P O Box 6000,    Peabody, MA 01961-6000
10981201      +Christian Bookstore,    Carter Rogers,    30 Public Square,    Lawrenceburg, TN 38464-3351
10981202      +Christian Expressions,    Janice Lennon,    128 Peerless St,    PO Box 10098,
                Cranston, RI 02910-0098
10981203      +Christian Publishers Outlet, Inc.,    4145 S National Ave,    Springfield, MO 65807-5356
10981204      +Christian Supply Centre Inc,    Donald Rapson,    1032 Garfield Avenue,
                Parkersburg, WV 26101-4648
10981205      +Christian Words & Works,    4411 S Medford,    Lufkin, TX 75901-5639
10981206      +Christine J Bueno,    41 Lymehaven Ct,    San Jose CA 95111-3718
10981207      +Cinda's Accents,    Baker Cinda,    506 N Jeffers St,    North Platte, NE 69101-3940
10981208      +Cinnamon Bear Castle,    David Keller,    29001 Pacific Hwy South,    Federal Way, WA 98003-3805
10981209      +Cit Technology,    10201 Centurion Pkwy N. Ste 101,    Jacksonville, FL 32256-4101
10981210       City Of Fort Worth,    Fire Department,    Revenue Group,    PO Box 17026,
                Fort Worth, TX 76102-0026
10981211       City Of Morgan Hill,    Utility Billing Division,    495 Alkire Avenue,
                Morgan Hill, CA 95037-4100
10981212      +Clark Pest Control,    589 El Camino Real North,    Salinas, CA 93907-1663
10981213       Classic Arrangements Art Gallery,    Dereck Gulab,    240 Harwood Ave South Unit 4,
                Ajax, ON L1S 2H6 Ca
10981214      +Classic Corners,    Randall J. Martinie,    2874 Port Sheldon Rd,    Hudsonville, MI 49426-7898
10981215      +Classic Furniture,    Paul Landis,    1717 W Main Street,    Ephrata, PA 17522-1129
10981216      +Classy Living,    Sandra Reid,    215 Harrison Ave,    Harrison, OH 45030-1329
10981217      +Clear Bags,    4949 Windplay Drive #100,    El Dorado Hills, CA 95762-9318
10981218      +Cockle Printing Company,    2311 Douglas Street,    Omaha, NE 68102-1283
10981219      +Collectibles Gallery,    Nizar Jinnah,    Danbury Fair Mall,    7 Backus Avenue,
                Danbury, CT 06810-7422
10981220       Collector's Corner Retail Inc,    Lori Downs,    8861 Hwy 54,    Sharpsburg, GA 30277-2106
10981222      +Collector's Gallery & Framery,    Sherman David And Leah,    114 Nokomis Ave S,
                Venice, FL 34285-2338
10981223      +Colliers,    Colliers International,    450 West Santa Clara St.,    San Jose, CA 95113-1503
10983774      +Colliers,    c/o Todd A. Roberts,    1001 Marshall St Ste. 300,    Redwood City, CA 94063-2052
10981224       Commanders Gallery Inc,    Commander Jamie,    1224 E Pass Rd,    Gulfport, MS 39507-3403
10981225       Con Way Western Express,    PO Box 5160,    Portland, Or 97208-5160
10981226      +Continuing Education Of Bar,    300 Frank H. Ogawa Plaza,    Suite 410,    Oakland, CA 94612-2047
10981227       Contract Transportation Services,    P O Box 612438,    San Jose, CA 95161-2438
10981228       Coptech West Inc,    P.O. Box 100305,    Pasadena, CA 91189-0305
10981229      +Cornerstone Bookstore,    Pope, Pat And John,    1894 Blowing Rock Road,    Boone, NC 28607-6148
10981230      +Cottage Art,    Eugenia (Jeannie) Lopacinski,    12644 Chapel Rd,    Clifton, VA 20124-1706
10981231      +Country Cottage,    Margaret Bellomy,    209 A- West Laurel St.,    Scottsboro, AL 35768-1760
10981232      +Country Gallery,    John & Janice Bocchino,    1955 South Road,    Poughkeepsie, NY 12601-6029
10981233       Country Heritage Crafts,    Merv Yoder,    432 E St Rt 133,    Arthur, IL 61911
10981234      +Country Kettle,    2523 Milford Road,    East Stroudsburg, PA 18301-8687
10981235      +Country Traditions,    Yutzy Tammy,    9815 S Main St,    P O Box 46,    Yoder, KS 67585-0046
10981236      +Coy Sandy,    302 Main Street,    Ft Worth, TX 76102-7407
10981237      +Craft Gallery,    Carlton Fruth,    217 N Main Street,    Findlay, OH 45840-3421
```

```
10981238      +Craig A. Fleming,    8709 Rose Pointe Ct.,    Orlando FL 32835-4429
10981239      +Creative Images,    Joe Harmon,    122 W High St,    Mt Vernon, OH 43050-2426
10981240      +Creative Impressions,    Frohman Scott,    176 Main St,    Annapolis, MD 21401-2007
10981241      +Creative Labels, Inc,    6670 Silacci Way,    Gilroy, CA 95020-7005
10981242      +Creative Touch Gallery Inc,    3460 Hillcrest Drive,    Dubuque, IA 52002-3880
10981243       Creators Art Gallery,    Joyce Roberts,    2140 Fox Valley Center Dr,    Aurora, IL 60504
10981244       Crescent Cardboard,    35243 Eagle Way,    Chicago, Il 60678-1352
10981245      +Crown Art Gallery,    1609 Broadway,    New York, NY 10019-7406
10981247      +Cull Annie,    2800 Tam O Shanter Dr.,    El Dorado Hills, CA 95762-4237
10981248      +Cutter Asset Management,    Leonard & Sonya Cutter,    120 Charlotte Street Mez #1,
                St Augustine, FL 32084-3602
10981249      +Dale J. Olszewski,    827 Midvale Ln.,    San Jose CA 95136-1522
10981250       Dallas Frames & Arts,    Todd Brummet,    Argyll Plaza Hotel,    6246-99St,
                Edmonton, AB T6E 6C7 CA
10981251      +Data Trace Publishing Company,    110 West Rd Suite 227,    Towson, MD 21204-2341
10981252      +Dav Construction,    Valadez Domingo,    5529 N Mccoll,    Mc Allen, TX 78504-2244
10981253      +Davenport Kathy,    Formerly Rinaldi,    7809 Citrus Park Town Center Mall,    Tampa, FL 33625-3178
10981994      +David White and Nancy White,    Lighthouse Galleries, LLC,    c/o Cohen, Lerne & Rabinovitz PC,
                26862 Woodward Avenue, Suite 200,    Royal Oak MI 48067-0959
10981254      +Davis Antiques & Collectibles,    Priscilla Davis,    3674 Old Ferry Rd,    Martinez, GA 30907-2989
10981255       Day Spring,    PO Box 96043,    Chicago, IL 60693-6043
10981256      +De LaTorre Corp.,    Daniel De LaTorre,    4955 Phillips Blvd,    Ontario, CA 91762-4546
10981257      +Deck The Walls,    119 West County Center,    St Louis, MO 63131-3702
10981258      +Deck The Walls/ Louisville,    Inchoon Lee Han,    9569 Taylorsville Rd,
                Louisville, KY 40299-2751
10981259      +Deck The Walls/Billings,    Jim Malmstrom,    300 S 24Th St West,    Billings, MT 59102-5650
10981260      +Deck The Walls/Bowling Green,    Dan Murphy,    1945 Scottsville Rd Ste 165,
                Bowling Green, KY 42104-3376
10981261      +Deck The Walls/Bridgewater,    Matthew Biskup,    732 Rt 202 South Suite #130,
                Bridgewater, NJ 08807-2551
10981262      +Deck The Walls/Burnsville,    Ed Bender,    Burnsville Center,    2026 Burnsville Center,
                Burnsville, MN 55306-4438
10981263      +Deck The Walls/Columbia,    JRH Retailers Inc,    2300 Bernadette Drive #436,
                Columbia, MO 65203-7518
10981264      +Deck The Walls/Evansville,    Karen Sae Reynolds,    800 N Greenriver Rd #74,
                Evansville, IN 47715-2471
10981265       Deck The Walls/Lincoln,    229 Gateway Mall,    6100O Street,    Lincoln, NE 68505
10981267      +Deck The Walls/Sandy,    10450 S State St Unit 1408,    Sandy, UT 84070-3194
10981268      +Deck The Walls/Whitehall,    Brian Maroney,    130 Lehigh Valley Mall,    Whitehall, PA 18052-5718
10981269      +Deck The Walls/Willowbrook Mall,    Young Park,    1684 Willowbrook Mall,    Houston, TX 77070-6027
10981270      +Decor Art Gallery,    Ravshan Mahmud,    214 Monroeville Mall,    Monroeville, PA 15146-2223
10981271      +Decorative Art,    Keith Can,    440 Stroud Mall Rt 611,    Stroudsburg, PA 18360-1147
10981272      +Deja Vu Gifts,    Mai Jordan,    5362 Fm 1960 E,    Humble, TX 77346-2502
10981273      +Delgado Brothers,    Antonio / Mina,    647 E 59Th Street,    Los Angeles, CA 90001-1001
10981274      +Delta HK Mat & Moulding,    9881 Horn Rd Ste A,    Sacramento, CA 95827-1983
10981275       Deltacom Communications Inc,    PO Box 740597,    Atlanta, GA 30374-0597
10981276      +Denise Sanders,    609 Union Ave.,    Campbell CA 95008-5009
10981277      +Designers Gallery,    William Kraynak,    1071 Raritan Rd,    Clark, NJ 07066-1316
10981278      +Designs In Silk,    Susan Gosselin,    145 Wolf Rd,    Albany, NY 12205-1125
10981279      +Devine Street Gallery,    Fred & Betty Gassaway,    Columbia/Greenville,    P.O. Box 3028,
                Irmo, SC 29063-4011
10981280      +Diann’s Gifts And Collectibles,    Roger Fischer,    970 Route 46,    Kenvil, NJ 07847-2634
10981281       Dick Blick,    6910 Eagle Way,    Chicago, IL 60678-1069
10981282      +Dining Gallery,    Robert & Diane Armington,    742 Eagle Ridge Drive,    Lake Wales, FL 33859-4740
10981283       Direct Art,    1102 6Th Ave,    Prince George, BC V2L 3M6 Ca
10981284       Direct Art Inc,    John Westergard,    1102 6Th Ave,    Prince George, BC V2L3M6 Ca
10981285      +Divine Inspirations,    Of Mystic LLC TM R,    Matt & Karen Blanchette,
                11 Cottrell Street  Unit#13,    Mystic, CT 06355-2603
10981286       Dmv Renewal,    PO Box 942894,    Sacramento, CA 94294-0894
10981287       Dna Technologies,    1721 Lower Water Street,    Halifax Nova Scotia,    B3J 1S5
10981288       Donahue Printing,    5716 W. Jefferson Blvd.,    Los Angeles, CA 90016-3107
10981289       Donna Rose Treasures Ltd,    Don and Antoinette Maghee,    2910 Phase I West Edmonton Mall,
                8882-170 Street,    Edmonton, AB T5T 3J7 CA
10981290      +Dormail Inc,    Meredith Roush,    117 Delaware,    Leavenworth, KS 66048-2822
10981291      +Double Decor Inc,    PO Box 16047,    Seattle, WA 98116-0047
10981292       Douglas Veilleux Vending,    Veilleux Douglas,    500 Lafayette Rd,    St Paul, MN 55101
10981293      +Dove Christian Supply,    3112 B Ross Clark Circle Nw,    Dothan, AL 36303-3048
10981294      +Downeast Art & Framing,    Tim & Michelle Wissemann,    618 Maine Mall,    S Portland, ME 04106-3243
10981295      +Dreams Avenue,    Gail Chambers,    8268 Old Hwy 31,    P O Box 14,    Morris, AL 35116-0014
10981296      +Dreams Dominion,    Dba J Beth’s Art Gallery,    Mr. Conner,    135 Sugarloaf Rd,
                Hendersonville, NC 28792-9326
10981297      +Ducks Unlimited Inc,    1 Waterfowl Way,    Memphis, TN 38120-2351
10981298       Dun & Bradstreet,    PO Box 75542,    Chicago, IL 60675-5542
10981299       Durands Ltd Editions,    Susan Durand,    2404 Centre St N,    Calgary, Ab T2E 2T9 Ca
10981300      +Dwc Packaging Sys, Inc.,    1201 South Boyle Avenue,    Los Angeles, CA 90023-2601
10981301      +Dwight Say Gallery,    Dwight Say Mortgage Company,    444 Ferry St Se,    Salem, OR 97301-3605
10981302      +Dykema Gossett PLLC,    6904 Paysphere Circle,    Chicago, IL 60674-0069
10981303      +Dyre Skeie,    1079 Morris Ct.,    San Jose CA 95126-1027
10981334      +E-Ternal Treasures,    Rick and Fran Dresser,    17400 Serene Drive,    Morgan Hill, CA 95037-3761
10981311    ++++ELEMEN LAURA,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
                (address filed with court:  Elemen Laura,    900 Lightpost Way,    Morgan Hill, CA 95037)
10981339      +EZ Art Framing,    Adib Saleh,    7117 Hundsford Lane,    Springfield, VA 22153-1265
10981340      +EZ LCMS,    274 Carisbrooke St,    Ocoee, FL 34761-4708
10981304      +Eagle Business Interiors,    Markham, Jeremy,    114 Cooperative Way,    Kalispell, MT 59901-2386
```

```
10981305      +Eash Sales,    Jay Eash,    1205 N State Road 5,    Shipshewana, IN 46565-9163
10981306      +Ed Attanasio,    2005 Vallejo Street,    San Francisco, CA 94123-4804
10981307      +Edgewater Home Furnishings,    Mark Gilbert,    155 Division Ave,    Eugene, OR 97404-2406
10981308       Editions Art Holdings,    Editions Gallery,    8882-170 Street,    Store #2596,
                Edmonton, AB T5T 4M2 CA
10981309      +Ees Inc,    2342 Shattuck Avenue #126,    Berkeley, CA 94704-1517
10981310       Eleazar Escarcega Rivera,    Hidalgo 106 Oriente,    Cd.Obregon, Son 85010 Mx
10981312      +Elida Lozano,    2390 Lucretia Ave. Apt. 603,    San Jose CA 95122-4219
10981313      +Elite Gallery,    Abdullah Khwaja,    P.O. Box 92,    Lake Grove, NY 11755-0092
10981314      +Elite Gallery,    Shamsuddin Sangi,    362 Broadway Mall,    Hicksville, NY 11801-2709
10981315      +Elizabeth Villanueva,    2458 Balme Dr.,    San Jose CA 95122-4208
10981316      +Elsa M. Montes,    P.O. Box 10339,    Earlimart CA 93219-0339
10981317      +Emery's Fine Art Gallery,    Glen Emery,    1601 Memorial Blvd,    Murfreesboro, TN 37129-2105
10981318      +Emmanuel Bookstore,    653 E Main St,    Pulaski, VA 24301-5115
10981319       Employment Development Department,    State of California,    Bankruptcy Unit - MIC 92E,
                PO Box 826880,    Sacramento, CA 94280-0001
10981321       Employment Development Department,    State of California Bankruptcy Unit - MI,    PO Box 826880,
                Sacramento, CA 94280-0001
10981322       Employment Development Department,    State of California,    Attn Bankruptcy Group,
                PO Box 826203,    Sacramento, CA 94230-6203
10981323       Employment Development Department,    State of California,    Chief Tax Collection Section,
                PO Box 826203,    Sacramento, CA 94230
10981320       Employment Development Department,    State of California,    Chief Tax Collection Section,
                PO Box 82603,    Sacramento, CA 94230-6203
10981324      +Emporium Erie,    Theobald Audrey,    3358 W 26Th St,    Erie, PA 16506-2494
10981325      +Enchanted Enterprise,    Dba Marlow House,    Rebecca Rowden,    192 Church Street,
                Marietta, GA 30060-1667
10981326      +Enchanted Presence,    Faith Mccarthy,    Antelope Valley Mall,    1233 Rancho Vista Blvd, Ste 201-A,
                Palmdale, CA 93551-3948
10981327      +Enchanted Presence Victorville,    Glen Mcarthy,    16071 Wimbleton Drive,
                Victorville, CA 92395-4969
10981328      +Endeavour Inc,    Accounting Department,    15400 Mckinley Avenue,    Lathrop, CA 95330-8509
10981329       Eppic Gallery,    Peggy Unger,    #188/11801-100 St,    Grand Prairie, Ab T8V 7E7 Ca
10981330       Equifax Information Services, LLC,    PO Box 105835,    Atlanta, GA 30348-5835
10981331       Esquire Deposition Services, LLC,    PO Box 827829,    Philadelphia, PA 19182-7829
10981332      +Estela Garvin,    4979 Rice Dr,    San Jose CA 95111-3963
10981333      +Estes Silver & Gold,    153 Virginia Drive,    PO Box 3639,    Estes Park, CO 80517-3639
10981335      +Eureka Springs Art Co.,    Teressa R Murphy,    78 Spring Street,    Eureka Springs, AR 72632-3105
10981337       Everything Under The Son,    407 Mckenly,    Niles, IL 60714
10981338      +Expressions Gallery,    Knit Nook,    1920 9Th Ave Se,    Great Bend, KS 67530,
                Watertown, SD 57201-5353
10981341      +Family Bookstores,    5300 Patterson Ave Se,    Grand Rapids, MI 49512-9512
10981342      +Farnham's Furniture-F,    4075 Cy Avenue,    Casper, WY 82604-4238
10981343      +Farris Elza,    550 Wave St.,    Monterey, CA 93940-1478
10981344      +Fast Frame #375,    Max Gunter,    111-A Market Place Ave,    Mooresville, NC 28117-8163
10981345      +Fastener Service Corp,    PO Box 21365,    San Jose, CA 95151-1365
10981346       Federal Express Ers,    PO Box 371741,    Pittsburgh, PA 15250-7741
10981347       Fedex Trade Networks,    7075 Ordan Drive,    Mississauga, ON L5T 1K6
10981348      +Feis O'Donnells Imports,    Odonnell Joan,    862 Lafayette Rd,    Hampton, NH 03842-1250
10981351      +Fine Art & Framing Gallery,    Van Camp Karen,    220 Front Street,    Marietta, OH 45750-2908
10981352      +Fine Art Management Corporation,    Ira Shore,    26560 Agoura Road Suite 104A,
                Calabasas, CA 91302-1957
10981353      +First Alarm,    1111 Estates Drive,    Aptos, CA 95003-3572
10981354      +Firstcom Music Inc,    1325 Capital Parkway Ste 109,    Carrollton, TX 75006-3645
10981355       Flagship Facility Services, Inc.,    P.O. Box 612140,    San Jose, CA 95161-2140
10981356      +Flextronics,    Flextronics International Usa, Inc,    2090 Fortune Drive,
                San Jose, CA 95131-1823
10981357       Focus On Patio Ltd,    Szmyrko Kathy,    2675 Wilfert Road,    Victoria, BC V9B 6M3 CA
10981358       Foley & Lardner, LLP,    555 South Flower Street,    Suite 3500,    Los Angeles, CA 90071-2411
10981359      +For Keeps Inc,    Amy Craft Ahrens,    144 S Main Street,    Bowling Green, OH 43402-2909
10981360       Ford Credit,    PO Box 7172,    Pasadena, CA 91109-7172
10981362      +Forget Me Not,    Wallace David,    477 Hwy 79,    P O Box 435,    Dover, TN 37058-0435
10981363      +Four Star Galleries,    Don Robb,    112 W 47Th St,    Kansas City, MO 64112-1601
10981364      +Fourman's Home Furnishings,    William Lane Jr.,    600 South Main Street,
                Englewood, OH 45322-1537
10981365      +Fox Rothschild, LLP,    100 Park Avenue,    Suite 1500,    New York, NY 10017-5551
10981366      +Foxley's Gallery,    623 W College Ave,    Appleton, WI 54911-5803
10981367      +Frame And Save,    Strizver Roslyn,    596 Westport Ave,    Norwalk, CT 06851-4439
10981368      +Frame Depot,    Randall Bogart,    529 Bogart Lane,    Grand Junction, CO 81505-7113
10981369       Frame Gallery & Gifts,    Hosack Barbara,    1830 Del Drado,    Cape Coral, FL 33914
10981370      +Frame It,    Bob Callender,    4410 N. Midkiff Rd Suite A-3,    Midland, TX 79705-4244
10981371      +Frame Maker,    6201 E 61St St,    Tulsa, OK 74136-2120
10981372      +Frame Place At Signature Elements,    Claire Lewis,    2720 E Yandell,    El Paso, TX 79903-3750
10981373      +Framed In The Village,    Dennis Duarte,    10631 N May Avenue,    Oklahoma City, OK 73120-2612
10981374      +Framers Gallery,    Kay & Andy Szalanczy,    7730 Chippewa Rd,    Brecksville, OH 44141-2312
10981375      +Frames By James,    James Cook,    646 W Jefferson Street,    Brooksville, FL 34601-2538
10981376      +Frameworks,    & Wildlife Art Gallery,    James Hansen,    Shoppingtown Mall,    3649 ERIE BLVD,
                Dewitt, NY 13214-1718
10981377      +Frameworks Of Utah,    Hurley, Kevin,    713 N Main Street,    Layton, UT 84041-2231
10981378      +Framing And Gift Gallery,    Phil and Lori Warnke,    912 3Rd Ave,    Sheldon, IA 51201-1549
10981379      +Framing Gallery,    Becky Misner/Karen Van Camp,    220 Front Street,    Marietta, OH 45750-2908
10981380       Framing Loft,    45 Concord Rd,    Hermitage, Pa 16148-2699
10981381      +Framing Outlet Inc,    Burhan (Jimmy) Mohammad,    5183 Waterway Dr,    Montclair, VA 22025-1261
10981383      +Franchise Tax Board,    State of California,    PO Box 942840,    Sacramento, CA 94240-2952
```

```
10981382      +Franchise Tax Board,   State of California,   PO Box 2652,   Sacramento, CA 95812-2652
10981384      +Freed Hardeman University,   Milton Sewell,   158 East Main Street,   Henderson, TN 38340-2306
10981385      +Freehold Gallery,   Forrest & Lois Ann Michals,   1230 Rossett Court,   Ambler, PA 19002-2542
10981386      +Friendswood Frame & Gallery,   150 S Friendswood Dr,   Friendswood, TX 77546-3915
10981387      +Fultz Gallery Inc,   Georgia M. Fultz,   1110 W Front St,   Monroe, MI 48161-1630
10981389     ++++GABRIELSON ADELLE,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Gabrielson Adelle,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981391     ++++GALLERIA ARTE,   BRENDA AND PHIL MOULTON,   200 E MESQUITE BLVD,   MESQUITE NV 89027-4135
               (address filed with court: Galleria Arte,   Brenda And Phil Moulton,   220 E Mesquite Blvd,
                 Mesquite, NV 89027)
10981435       GS & Company,   Gary Patterson,   107-1711 152Nd Street,   Surrey, BC V4N 4A3   Can
10981436      +GSI Commerce Solutions,   935 First Avenue,   Attn: Accounts Payable,   Merchandise,
                 King of Prussia, PA 19406-1342
10981439     ++++GUILLEN BARBARA,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Guillen Barbara,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981388      +Gabriel's Christian Book & Supply,   Marge Forrest,   3506 Ne Silver Springs Blvd,
                 Ocala, FL 34470-6404
10981390      +Galerie Severn,   3501 Severn Ave,   Suite 1B,   Metairie, LA 70002-3459
10981392      +Gallery House,   Edward Augustine,   5900 Jonestown Rd,   Harrisburg, PA 17112-4003
10981394       Gallery In The Burgh,   Richard & Jane Smith,   Ross Park Mall,   1000 Ross Park Dr #G-8,
                 Pittsburgh, PA 15237
10981395      +Gallery Jamel+,   Helen Farmer,   12102 Old Line Centre,   Waldorf, MD 20602-2553
10981396      +Gallery Kokomo,   Todd Peters,   932 S Main St,   Kokomo, IN 46901-5457
10981397       Gallery Marketing Group,   Processing Center,   PO Box 840,   Morton Grove, IL 60053-0840
10981398      +Gallery Of Light,   Attn.: Bill,   532 Royal St,   New Orleans, LA 70130-2114
10981399       Gallery Of The Lakes,   Larkin Ray,   196 Wurtsboro Mt Road Box 44,   Rockhill, NY 12775
10981400      +Gallery Off The Square,   Cathy Cook,   206 North Main,   Conroe, TX 77301-2860
10981401      +Gallery One Mentor,   Brown Alan,   7003 Center St,   Mentor, OH 44060-4933
10981402      +Garden Path,   David & Necole Querbach,   136 S Main Street,   Boerne, TX 78006-2308
10981404      +Gartlands Art Sales,   105 West Flaget,   Bardstown, KY 40004-1422
10981405      +Gary Stennis Jr.,   230 E Dunne Ave. Apt 514,   Morgan Hill CA 95037-4655
10981406      +Gaslight Gallery,   Keith & Mary Ellen Lapp,   8150 Wayne Williams Rd,   Alanson, MI 49706-9219
10981408      +Genesis Christian Marketplace,   Ronald Meyer,   16367 S Townsend Ave #3,
                 Montrose, CO 81401-5451
10981409      +Genesis Galleries,   Kirkpatrick John,   69-250 Waikoloa Beach Dr #A-1,   Waikoloa, Hi 96738-5721
10981410      +George Goff,   27020 Ne Dorothy St,   Duvall, WA 98019-8346
10981411      +George's,   George Papanestor,   Franklin Crossing Shopping Center,   826 Franklin Ave,
                 Franklin Lakes, NJ 07417-1340
10981412       Gibson Dunn & Crutcher LLP,   Suite 1400, 1500, 1700 & 1800,   Irvine, CA 92614-8557
10981413      +Gibson, Dunn & Crutcher, LLP,   Jamboree Center 4 Park Plaza,   Suite 1400, 1500, 1700 & 1800,
                 Irvine, CA 92614-8560
10981414      +Gift Connection,   2223 S Westwood Blvd,   Poplar Bluff, MO 63901-6115
10981415      +Giving Tree,   Box 0261,   Big Flats, NY 14814-0261
10981416      +Gold Leaf Gallery,   C L 'Buster' Barlow,   4518 South Broadway Ave,   Tyler, TX 75703-1305
10981417      +Golden Artist Colors, Inc,   188 Bell Road,   New Berlin, NY 13411-3616
10981418       Golden Eagle Art Galleries,   Larry Groscoff,   18 Ringwood Drive Unit 1,
                 Stouffville, ON L4A 8Cl Ca
10981419      +Goldenrod Gallery,   Vonnie Dzingle,   748 O St,   Loup City, NE 68853-8001
10981420      +Golf Services Unlimited,   Thomas Stines,   117 Keltie Meadows Drive,   Gastonia, NC 28056-8310
10981421      +Good Shepherd,   Christian Book & Gifts,   Leroy & Vicki Cramer,   118 W Market St,
                 Bluffton, IN 46714-2031
10981422      +Goodsource,   Production Resources,   1080 North 7Th Street,   San Jose, CA 95112-4425
10981423      +Graceland Christian Bookstore,   4261 Century Blvd,   Pittsburg, CA 94565-7113
10981424       Grand Interiors,   Bennett, Robert,   At Grand Interiors,   4235 Electric Rd S W Suite 100,
                 Roanoke, VA 24018-8445
10981425      +Grant's Frames,   Grant Denny,   8007-A So Sheridan,   Tulsa, OK 74133-8948
10981426      +Graphik Dimensions Ltd.,   2103 Brentwood Street,   High Point, NC 27263-1807
10981427      +Graves Gold Leaf Gallery North,   Marcia S Graves,   1923 Emporium Dr Suite E,
                 Jackson, TN 38305-6052
10981428       Gravograph,   Formerly New Hermes, Inc.,   PO Box 934020,   Atlanta, GA 31193-4020
10981429      +Great Art And Frame Inc,   Hadley Judith,   9906 W Linebaugh Ave,   Tampa, FL 33626-1858
10981430       Great Frame Up Evansville,   David Reeder,   4700 Vogel Rd,   Evansville, IN 47715-2228
10981432      +Grebinger Gallery,   Keith Grebinger,   17 Meadow Lane,   Neffsville, PA 17601-3764
10981433      +Greene Radovsky Maloney &,   Share LLP,   Four Embarcadero Center Ste 4000,
                 San Francisco, CA 94111-4100
10981434       Greentown Art Gallery,   George Manos,   3140 State St NW,   Greentown, OH 44630
10981437      +Guadalupe Delgado,   1005 Delmas Ave,   San Jose CA 95125-1634
10981438      +Guess Gallery & Gifts,   Glenda Guess,   5296 Old Hwy 11,   Hattiesburg, MS 39402-8380
10981440      +H & M Art Gallery,   164 E Sunrise,   Valley Stream, NY 11581-1314
10981441      +H Square Engraving Systs.,   419 Lambert Ave,   Palo Alto, CA 94306-2220
10981442       H.I. Japan Co. Ltd,   1-3-10 Shibakoen,   Tokyo,   Minato-Ku, TK 105-0011   Japan
10981445     ++++HALLMARK DVD SPECIAL,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Hallmark DVD Special,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981455     ++++HAYNES FRASHID,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Haynes Frashid,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981443      +Hackman's Bible Book Store Inc,   1341 Mickley Road,   Whitehall, PA 18052-4698
10981444       Haight, Brown & Bonesteel, LLP,   P.O. Box 45068,   Los Angeles, CA 90045-0068
10981446      +Hallmark Marketing Cor,   P.O. Box 418307,   Md# 357,   Kansas City, MO 64141-8307
10981447      +Hallowed Ground,   2108 Hamrick Drive,   Raleigh, NC 27615-2509
10981448       Halpins Inc,   Rick Ericksen,   P O Box 14169,   Spokane Valley, WA 99214-0169
10981449      +Hamilton Fine Art & Auction,   Hamilton Janice,   826 Coconut Drive,
                 Ft Lauderdale, FL 33315-1144
10981450      +Hangups Gallery/Lincoln,   7121 Pioneers Blvd,   Lincoln, NE 68506-4718
10981451      +Hannis Fine Gifts,   Hanni Grindrod,   450 Dondee Wy #5,   Pacifica, CA 94044-3258
```

```
10981452      Harrop Gallery,   Bernice A/P,   345 Steeles Ave,   Milton, ON L9T 3G6 Ca
10981453     +Hartville Collectibles,   Vernon Sommers,   1015 Edison St NW,   Hartville, OH 44632-8509
10981454     +Harvest Art Group LLC,   Wade Jenkins,   702 E Main Street,   Avondale, AZ 85323-2762
10981456     +Hearthside Framing Gallery,   Denning Richelle,   15 West Main St,   North East, PA 16428-1116
10981457     +Heartwood Furniture,   Michael Stauffer,   335 Rieners School Rd,   Tower City, PA 17980-9519
10981458     +Heather Neal,   6532 Masters Drive,   Reno NV 89511-4374
10981459     +Heavenly Places,   Christian Bookstore,   Cynthia Stice,   1339 South Park Street,
               Carrollton, GA 30117-4433
10981460     +Heidi's Art Gallery,   Rhahamim Elkana,   9966 NW 48Th Ct,   Coral Springs, FL 33076-2469
10981461     +Hering Galleries,   Carol M Warmka,   P O Box 171,   Grand Meadow, MN 55936-0171
10981462      Heritage Book & Gift Shoppe,   Dale Falk,   1609 Saskatchewan Ave West,
               Portage LA Prairie, MD R1N 0R4 Ca
10981463     +Hertz Schram PC,   1760 South Telegraph Road,   Suite 300,   Bloomfield Hills, MI 48302-0183
10981465      Hewlett-Packard Company,   PO Box 60000 File 71195,   San Francisco, CA 94160-1195
10981467     +Hometown Galleries,   Jason Pharis,   22 Public Square,   Leitchfield, KY 42754-1106
10981468     +House Of Windsor,   Signature Gallery,   Maddison, Keith & Daphne,   526 S Myrtle Avenue,
               Monrovia, CA 91016-2814
10981469     +Hudson Air Conditioning Inc,   2700 Junction Road,   Zellwood, FL 32798-5490
10981470     +Humble Heart Gallery,   Sheddrick Ronald,   Thomas Kinkade Gallery,   2309 Hwy K,
               O'Fallon, MO 63368-8659
10981471     +Hummel Gift Shop,   David May,   1656 Garfield Rd,   New Springfield, OH 44443-9701
10981472     +Hut Stuff Inc,   900 Brooklane Dr,   Hueytown, AL 35023-2806
10981473     +I. Brewster & Co. Gallery,   2200 Market St,   Philadelphia, PA 19103-3007
10981474      IBM,   P O Box 676673,   Dallas, TX 75267-6673
10981476     +IJ Technologies,   2711 Miami Street,   St. Louis, MO 63118-3831
10981479     +IMS,   Indianapolis Motor Speedway, LLC,   4567 W 16Th Street,   Indianapolis, IN 46222-2513
10981487    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
               PHILADELPHIA PA 19114-0326
              (address filed with court:   IRS - Insolvency,   PO Box 21126,   Philadelphia, PA  19114)
10981484    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
               PHILADELPHIA PA 19114-0326
              (address filed with court:   Internal Revenue Service,   PO Box 21126,
               Philadelphia, PA 19114-0326)
10981488     +ISO Media,   42660 Christy Street,   Fremont, CA 94538-3135
10981475     +Iem, Inc,   International,   Environmental Management,   24516 Network Place,
               Chicago, IL 60673-0001
10981477     +Image Books, Inc.,   647 E. 59Th Street,   Los Angeles, CA 90001-1001
10981478     +Images Unlimited/Showcase,   Mcspadden Sam,   2525 W Anderson Ln. Ste 140,
               Austin, TX 78757-1148
10981480     +Inspiration Gallery,   Thomas Ashker,   7615 West Farmington Ste 10,   Germantown, TN 38138-2820
10981481     +Inspiration Networks Inc,   3000 World Reach Dr.,   Indian Land, Sc 29707-6542
10981482     +Inspirations Of Light Gallery,   Gail Anne Salitar Layton,   165 N Main St,
               Lakeport, CA 95453-4814
10981483     +Inspirations Unlimited LLC,   Tammy and Larry Rhoads,   2810 F N Main Street,
               Roswell, NM 88201-6509
10981486      Iron Mountain,   PO Box 601018,   Los Angeles, CA 90060-1018
10981489     +Ivy Gallery & Frame Shop+,   146 E Chicago Blvd,   Tecumseh, MI 49286-1547
10981490     +Ivy Gate Gallery,   Nathaniel & Stacy Green,   1151 Galleria Blvd Ste 223,
               Roseville, CA 95678-1943
10981491     +J & A Gallery Inc,   Nasim Jalili,   1504 Old Country Road,   Westbury, NY 11590-5175
10981492     +J.O.Y. Bookstore,   Rt 501 N,   P O Box 378,   Schaefferstown, PA 17088-0378
10981493     +J.Patton,   3450 Rivergreen Ct.,   Duluth, GA 30096-2519
10981494   ++++JAM PAK,INC.,   255 APOLLO WAY # B,   HOLLISTER CA  95023-2507
              (address filed with court:   Jam Pak,Inc.,   255 Apollo Way,   Hollister, CA 95023)
10981503   ++++JIMENEZ JOANNE,   900 LIGHTPOST WAY,   MORGAN HILL CA  95037-2869
              (address filed with court:   Jimenez Joanne,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981504     +JNDA Inc,   Joy Sweeney,   2842 Foxdale Dr,   Jefferson City, MO 65109-9281
10981495      Jam Paper & Envelope,   15 Hudson Avenue,   Tenafly, NY 07670
10981496     +Jamelle A. Kester,   2510 Huston Ct.,   Morgan Hill CA 95037-3920
10981497      Jams,   PO Box 512850,   Los Angeles, CA 90051-0850
10981498     +Jana Jae's Gallery Southwest,   P.O. Box 451590,   Grove, OK 74345-1590
10981499     +Janco,   1235 5Th Street,   Berkeley, CA 94710-1395
10981500     +Janota Art & Frame,   353 S Mason Road,   Katy, TX 77450-1746
10981501     +Jason W. Mccall,   1300 Chase St.,   Novato CA 94945-2520
10981502     +Jeff Edwards Gallery,   Edward Waugaman Jeffrey,   4909 Library Road,
               Bethal Park, PA 15102-2893
10981505     +Joans Art Gallery,   Al Fiedler,   113 Gates Ave,   Indiana, PA 15701-2242
10981506     +Jodies Frameworks Inc,   230 East W.T. Harris Blvd #A-9,   Charlotte, NC 28262-3535
10981507     +Joe Stewart,   211 Lime Ave.,   Los Banos CA 93635-3147
10981508     +John's Christian Stores,   520 S Schmale Rd,   Carol Stream, IL 60188-2419
10981509     +Jon Millard's Art Gallery,   Brian Oberg,   3401 Nicholasville Rd,   Fayette Mall,
               Lexington, KY 40503-3693
10981510      Jose Luise Ortiz,   1625 S. King Rd,   San Jose CA 95122-2225
10981511     +Joy Art Gallery,   23417 Lyons Ave,   Santa Clarita, CA 91355-3028
10981512     +Just Ducky Too,   Donofrio Darren,   2867 W 95Th St,   Naperville, IL 60564-9004
10981514     +K Y Art Vision,   Youl Kyung Yoon,   383 Menlo Park Mall,   Edison, NJ 08837-2493
10981535     +KIS,   4027 Clipper Court,   Fremont, CA 94538-6540
10981538   ++++KRISTEN BARTHELMAN,   900 LIGHTPOST WAY,   MORGAN HILL CA  95037-2869
              (address filed with court:   Kristen Barthelman,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981515      Kaiser Foundation,   Health Plan, Inc.,   File Number 73030,   P.O. Box 60000,
               SAN FRANCISCO, CA 94160-3030
10981516     +Karanjit Kaur Sohal,   1259 Harrison St #10,   Santa Clara CA 95050-4253
10981517     +Karen Hazelwood and Jeff Spinello,   Norman Yatooma And Associates,   Norman Yatooma,
               219 Elm Street,   Birmingham MI 48009-6341
```

```
10981518     +Karen's Gifts,    Robert E Legault (Ed),    6232 Grand Blvd,    Newport Richey, FL 34652-2602
10981519     +Karmays Flowers,    Mary Lou Jennings,    1055 Laurence Ave,    Jackson, MI 49202-2964
10981520     +Kathleen Moon,    6719 Devonshire Dr.,    San Jose CA 95129-3823
10981521     +Kathleen Peterson,    1909 Lake Baldwin Lane #208,    Orlando, FL 32814-6928
10981522     +Kathy's Frame Works,    2300 Ingalls Ave,    Pascagoula, MS 39567-5858
10981523      Kays Place,    Archibald Craig,    378 King Street West,    Oshawa, ON L1J 2J9 Ca
10981524      Keirstead's Flower Shop,    Brian Keirstead,    143 Charlotte Street,    Saint John, Nb E2L 2J6 Ca
10981525     +Keith J. Mcknight,    5663 Calmor Ave.#4,    San Jose CA 95123-5724
10981526     +Kelley Frame &,    Fine Art Galleries Ltd,    Don and Susan Kelly,    512 2Nd St,
               Hudson, WI 54016-1549
10981527     +Kelley Frame & Fine Art,    Don and Susan Kelly,    512 2Nd St,    Hudson, WI 54016-1549
10981528     +Kenneth Paul Gallery,    Paul Poli,    6600 Douglas Ave,    Des Moines, IA 50322-3314
10981529     +Kenwood Gallery,    Cliff & Debra Fauber,    Kenwood Town Center 101 Upper Level,
               7875 Montgomery Road,    Cincinnati, OH 45236-4344
10981530     +Key Magazine Fort Worth,    3805 Ivywood Court,    Arlington, TX 76016-3036
10981531     +Kim's Hallmark Shop Inc,    Marla And Ray Kasunic,    2533 So. Florida Ave,
               Lakeland, FL 33803-3858
10981532     +Kinkade Of Carolina Inc,    James (Jay) Mccosh,    2320 Loch Stone Drive,    Gastonia, NC 28054-0810
10981533     +Kinney Ron,    2015 Hounds Lake Court,    Kissimmee, FL 34741-1303
10981534     +Kinsella Weitzman Iser Kump &,    Aldisert,    808 Wilshire Blvd Third Floor,
               Santa Monica, CA 90401-1894
10981536     +Kmiec Christopher,    2 Woodspring Farm Lane,    Sandwich, MA 02563-2789
10981537     +Knot Hole,    Ellen Phinney,    327 East Yakima Valley Hwy,    Sunnyside, WA 98944-1322
10981538     +Kroepel Patricia / Dd,    20336 Elkwood Rd,    Walnut, CA 91789-1814
10981540     +Kroy LLC.,    P.O. Box 92342,    Cleveland, OH 44193-0003
10981541     +L & M Art Gallery,    Markowitz,    124 Elmora Ave,    Elizabeth, NJ 07202-1625
10981542     +L&L Gifts & Collectibles,    Brester,    1410 E 23Rd St,    Fremont, NE 68025-2413
10981630    ++++LIGHTPOST HOLDINGS LLC,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
              (address filed with court: Lightpost Holdings LLC,    900 Lightpost Way,    Morgan Hill, CA 95037)
10990853     +LPA Properties, L.P.,    c/o Solmaz Kraus,    GIBSON, DUNN & CRUTCHER LLP,    333 S. Grand Ave.,
               Los Angeles, CA 90071-3197
10990851     +LPA Properties, L.P.,    c/o Craig H. Millet,    GIBSON, DUNN & CRUTCHER LLP,
               3161 Michelson Drive, Suite 1200,    Irvine, California 92612-4412
10981577      LPA, LLC,    609 Union Avenue,    Campbell, CA 95008-5009
10981543     +La Mantia Gallery,    Mantia James,    127 Main St,    Northport, NY 11768-1769
10981544     +Labor Commissioner,    State of California,    1515 Clay Street Room 801,    Oakland, CA 94612-1463
10981545     +Lake Arrowhead Gallery,    Smith, Mick And Sue,    245 South Palm Canyon Drive,    Suite A7,
               Palm Springs, CA 92262-6368
10981546     +Lamplight Gallery & Frames,    John Puguese,    6485 W. Quaker St,    Orchard Park, NY 14127-2352
10981547     +Lamplight Gallery & Gift, LLC,    Jinnah Nizar,    562 Westfarms Mall Unit B227,
               Farmington, CT 06032-2635
10981548     +Lamplight Gallery II,    Sherry Martin,    244 Coddingtown Mall,    Santa Rosa, CA 95401-3506
10981549     +Lasertec,    8455 Kirk Drive,    Colorado Springs, CO 80908-2911
10981550     +Laura Elemen,    4431 Wessex Dr,    San Jose CA 95136-1862
10981551     +Lee's Gallery,    Stephen Goins,    329 Gill St,    Alcoa, TN 37701-2415
10981552     +Leticia Alvarez,    2693 Alvin Ave.,    San Jose CA 95121-1651
10981553      Level 3 Communications,    Formerly Broadw,    Accounts Receivable,    P.O. Box 952061,
               St. Louis, MO 63195-2061
10981554     +Lewis D. Hawkins,    2217 Mt. Rainier Ct.,    Newman CA 95360-9808
10981555      Lexus Of Stevens Creek,    Lexus Financial Services,    PO Box 60116,
               City Of Industry, CA 91716-0116
10981556      Lifeway Christian Stores,    Retail Accts Payable Msn 133,    One Lifeway Plaza,
               Nashville, TN 37234-0133
10981557     +Light And The Glory,    Colene & Steve Baker,    3551 Whitney Ave,    Hamden, CT 06518-1925
10981558     +Light Of The Future Gallery,    Darren & Barbara Donofrio,    7511 Lemont Rd Suite 166,
               Darien, IL 60561-8911
10981559     +Light Of The Future, Naperville,    Darren & Lisa Donofrio,    3124 S Rte 59 Suite 150,
               Napervillle, IL 60564-8169
10981560     +Light Of The World Galleries,    Mark Klein,    310 N Olympic Ave,    Arlington, WA 98223-1339
10981561     +Lighthouse Bible Book Store,    7188 Amador Plaza Rd,    Dublin, CA 94568-2318
10981562     +Lighthouse Christian Bookstore,    7956 State Road 37,    Bedford, IN 47421-8294
10981563     +Lighthouse Gift Shop Of Mystic, Ct,    11 West Main Street,    Mystic, CT 06355-2509
10981564     +Lighthouse Partners Inc,    dba Lighthouse Christian Stores,    3008 Bellflower Blvd,
               Long Beach, CA 90808-3799
10981565     +Lighting & Design By J & K Electric,    Janene Lantini,    1253 Hartford Ave,
               Johnston, RI 02919-7120
10981566     +Lightpost Korner,    Dba Art & Gift Korner,    Ginny Johnson,    12525 83 Street,
               Fellsmere, FL 32948-5656
10981567      Linzer Products Corp.,    248 Wyandanch Avenue,    P.O. Box 9002,    Wyandanch, NY 11798-9002
10981568     +Lionsgate,    c/o JP Morgan Chase,    Lockbox Processing, #29161,    4 Chase Metrotech Center,
               7TH FL. East,    Brooklyn, NY 11245-0003
10981569      Lionsgate Music Publishing, LLC,    Union Bank Of California,    PO Box 30520,
               Los Angeles, CA 90030-0520
10981570     +Lisa M. Borgioli,    15875 La Escuela Ct.,    Morgan Hill CA 95037-5666
10981571     +Little Red Hen,    Jill Machtigall,    1485 Poleline Rd #160,    Twin Falls, ID 83301-5067
10981572     +Living Word Bible Book & Gifts,    Rozella Pevehouse,    700 N Commerce,    Ardmore, OK 73401-3915
10981573     +Livingston Gallery,    Rahmat Ullah,    40-42 S. Livingston Ave.,    Livingston, NJ 07039-3007
10981574      Livingston International Inc.,    Suite 720,    1140 West Pender Street,
               Vancouver, B.C.,    V6E 4H5
10981575     +Liz's Furniture Shoppe,    Liz Mullett,    252 W Market St,    Nappanee, IN 46550-1940
10981576     +Lord's Art,    Patricia Brown,    135-34 94 Street,    Ozone Park, NY 11417-2810
10981582    ++++MAGI,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
              (address filed with court: Magi,    900 Lightpost Way,    Morgan Hill, CA 95037)
```

```
10981594  ++++MARKETING MISCELLANEOUS,   900 LIGHTPOST WAY,   MORGAN HILL CA  95037-2869
            (address filed with court: Marketing Miscellaneous,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981605  ++++MCKNIGHT KEITH,   900 LIGHTPOST WAY,   MORGAN HILL CA  95037-2869
            (address filed with court: Mcknight Keith,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981627  ++++MOORE EMMYLOU,   900 LIGHTPOST WAY,   MORGAN HILL CA  95037-2869
            (address filed with court: Moore Emmylou,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981628  ++++MORNING GLORY LICENSING LLC,   900 LIGHTPOST WAY,   MORGAN HILL CA  95037-2869
            (address filed with court: Morning Glory Licensing LLC,   900 Lightpost Way,
              Morgan Hill, CA 95037)
10981633   +MSB Gallery,   Ed Crane New Owner,   10600 S Penn Suite 10,   Oklahoma City, OK 73170-4257
10981578   +Mac Direct,   400 West 7Th Street,   Fort Worth, TX 76102-4701
10981579   +Macsmith,   114 S. Main St. Pmb 216,   Fond Du Lac, WI 54935-4229
10981580   +Madden Mary,   15552 Forest Circle,   Forest Ranch, CA 95942-0845
10981581   +Maggies Gift Shop,   Avakian John,   528 19Th Street,   Watervliet, NY 12189-2159
10981583   +Main Street Florist & Gifts Inc,   Melissa and Larry Buchanan,   P O Box 1582,
              Franklin, NC 28744-1582
10981584   +Main Street Gallery,   Kathleen Hitzeman,   340 South Main Street,   Bellefontaine, OH 43311-1755
10981585   +Mainely Frames & Gallery,   Leo Pelletier,   534 Congress Street,   Portland, ME 04101-3310
10981586   +Majestic Fine Arts,   Patti Smith,   2512 S Culberhouse # G,   Jonesboro, AR 72401-7009
10981587   +Majestic Fine Arts,   Smith Patty,   P O Box 442,   Pocahantas, AR 72455-0442
10981588   +Majesty Bible & Gifts,   Hary Daud,   7020 N Cedar Ave,   Fresno, CA 93720-3300
10981589   +Major League Baseball Properties,   245 Park Avenue,   New York, NY 10167-3099
10981590   +Manitowoc Art Supply & Framing,   Tom Tomasik,   812 Washington St,   Manitowoc, WI 54220-4537
10981591   +Maricela Sanchez,   1360 Mccloskey Rd,   Hollister CA 95023-9390
10981592   +Marina Fine Arts,   Mike Woolsey,   4716 Admiralty Way,   Marina Del Rey, CA 90292-6905
10981593   +Mark Mickelson,   C/O M2 Investment Management, LLC,   1325 Woodruff Ave.,
              Los, Angeles, CA 90024-5129
10981595   +Marlin Art Inc,   Sol Adams,   920 Grand Blvd,   Deer Park, NY 11729-5719
10981596   +Mary Corcoran,   3159 Marble Ridge Ct,   Reno NV 89511-5385
10981597   +Marys Collectibles,   Mary Kimpling, Owner/President,   1880 Washington Rd,
              Washington, IL 61571-2114
10981598   +Maser Galleries,   Ronald E Maser,   5427 Walnut Street,   Pittsburgh, PA 15232-3213
10981599   +Masters Gallery,   Nick & Vetta Ghosoph,   416 Pollasky Avenue,   Clovis, CA 93612-1140
10981600   +Matawan Art Gallery,   Fiorino Francis,   943 Hwy 34,   Matawan, NJ 07747-3201
10981601   +Matboard Design Corporation,   2750 Hwy 72 East,   Huntsville, AL 35811-9681
10981602   +Mateo Ortiz,   1625 S King Rd,   San Jose CA 95122-2225
10981603   +Mattedi Gallery,   April Mattedi,   23415 Three Notch Rd #2010,   California, MD 20619-4022
10981604   +Mcfarland Don,   9735 Sparrow Glen Way,   Gilroy, CA 95020-8310
10981606    Mellon Investor Services, LLC,   Accounting Dept.,   PO Box 360857,   Pittsburgh, PA 15251-6857
10981607   +Messenger,   318 East 7Th Street,   Auburn, IN 46706-1804
10981608   +Michael Haynes,   252 El Cajon Way,   Los Gatos CA 95032-7660
10981609   +Michels Frames & Things,   Joyce Michels,   690 Missouri Ave Suite 21,   St Robert, MO 65584-4680
10981610   +Mid City Gallery,   Ronald Mccraw,   125 Thoroughbred Lane,   Madisonville, KY 42431-8923
10981611   +Middle Europe Art Gallery,   Juliana Deverdits,   6118 Myrtle Ave,   Glendale, NY 11385-6235
10981612    Midwest Sign & Screen,   PO Box 3315,   Portland, OR 97208-3315
10981613   +Miguel Rubio,   60 Peebles Ave.,   Morgan Hill CA 95037-2706
10981614   +Mike Nelson's Frames Flames & More,   Mike Nelson,   253 Market St,   Zanesville, OH 43701-3428
10981615   +Mills & Thomas Furniture,   Pete Timmins,   P.O. Box 1557,   Swansboro, NC 28584-1557
10981616   +Minerva Gallery,   Hosterman Debbie,   805 E Lincoln Way,   Minerva, OH 44657-1211
10981617   +Mixed Emotions,   Rohrer Michael,   17700 Muncaster Road,   Rockville, MD 20855-1322
10981619   +Mjr Electric, Inc.,   PO Box 668,   Morgan Hill, CA 95038-0668
10981620    Mobile Glass & Framing Gallery,   Cathy Gareau,   325 Wellington Street West,
              Sault Ste Marie, ON P6A 5K6 Ca
10981621   +Mohan Lal Dhar,   5476 Don Andres Way,   San Jose, CA 95123-3103
10981622   +Mohler, Nixon & Williams,   635 Campbell Technology Prkwy,   Campbell, CA 95008-5071
10981623   +Moments With Majesty,   1242 Hill Road North,   Pickerington, OH 43147-8984
10981624   +Mona Lisa,   Wahabzadah Turan,   803 E Jericho Turnpike,   Huntington Station, NY 11746-7513
10981625   +Montas Framing & Design,   Monta Storm,   209 W 3Rd,   Yankton, SD 57078-4322
10981626   +Moonlight Shadows Gallery,   Rick Nelson,   948 Butternut Drive,   Holland, MI 49424-1514
10981632    Moore Wallace North America, Inc.,   P.O. Box 93514,   Chicago, IL 60673-3514
10981634   +Museum Quality,   James Brent,   2120 E Ponderosa Drive,   Camarillo, CA 93010-4628
10981636   +Museum Shop,   Kornemann Richard & Vicky,   20 North Market St,   Frederick, MD 21701-5420
10981637   +Mustard Seed,   150 E Lancaster Ave,   Wayne, PA 19087-4191
10981638   +Myers Art,   Gerald & Alex Myers,   10300 W Forest Hill Blvd Ste 132A,
              Wellington, FL 33414-3122
10981645  ++NEBRASKA FURNITURE MART,   ATTN LEGAL DEPT,   PO BOX 3000,   OMAHA NE 68103-3030
            (address filed with court: Nebraska Furniture Mart, Inc.,   PO Box 3456,   Omaha, NE 68103-0456)
10981640   +Narrow Gate Holdings, Inc,   361 Lighthouse Avenue,   Monterey, CA 93940-1418
10981641   +National Wild Turkey Federation,   P.O. Box 530,   Edgefield, SC 29824-0530
10981642   +Nations Art Gallery,   Meerzadah M Said,   300 South Hills Village,   Pittsburgh, PA 15241-1416
10981643   +Navigators,   P.O. Box 6000,   Colorado Springs, CO 80934-6000
10981644   +Neal G. Weinstein,   1135 Valley Quail Cr,   San Jose CA 95120-4128
10981646   +Nelson Nameplate,   2800 Casitas Avenue,   Los Angeles, CA 90039-2942
10981647   +Nemick & Thompson Frames & Fine Art,   Frank Nemick III,   221 S. Union,   Pueblo, CO 81003-3490
10981648   +Neufang Gordon,   310 Patterson Rd,   Oakwood, OH 45419-3933
10981649   +Nevada Art & Frame,   Christopher Lee,   9500 S Eastern Ave Suite #100,
              Las Vegas, NV 89123-8017
10981650   +New Covenant Christian Bookstore,   Dennis & Andrea Lovvorn,   800 North Main Street,
              Shelbyville, TN 37160-2830
10981651   +New Dimension Art And Frame Inc,   Waheed Dadkhah,   Century III Mall,   3075 Clairton Road,
              West Mifflin, PA 15123-0033
10981652   +Nick Bomleny,   5130 Tildens Grove Blvd.,   Windermere, FL 34786-5704
10981653   +Noah's Art Galleries Inc.,   Greg Pennington,   PO Box 4625,   N Myrtle Beach, SC 29597-4625
10981654   +Noah's Cove,   Gordon Shores,   12085 S Beyer Rd Suite 040,   Birch Run, MI 48415-8300
```

```
10981655      +Northridge/The Oaks Gallery,    Andrea Green,    19441 Business Center Dr Unit 137,
                Northridge, CA 91324-3539
10981657      +Northwood Gallery,    Sissel Bob Son Austin,    5001 Sergeant Rd Suite 285,
                Sioux City, IA 51106-4779
10981661      +O'Currance Teleservices Inc,    11778 S Election Road Ste 210,    Draper, UT 84020-6409
10981658       O.C. Tanner,    1930 South State Street,    Salt Lake City, UT 84115-2383
10981671     ++++ORTIZ MATEO,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
                (address filed with court: Ortiz Mateo,    900 Lightpost Way,    Morgan Hill, CA 95037)
10981659      +Oak & Barn,    Mary Hubin,    1289 State Rte 309,    Alger, OH 45812-9642
10981660      +Ocean Treasures LLC,    Goebel Frederick,    5561 N Croatan Hwy,    Kitty Hawk, NC 27949-3996
10981662      +Off The Beaten Path Ii Inc,    Debbie Hosteman,    805 East Lincoln Way,    Minerva, OH 44657-1211
10981663       Office Depot Inc.,    P.O. Box 70025,    Los Angeles, CA 90074-0025
10981664      +Olde Bartley House,    Walter Jackson,    96 South Van Buren,    P O Box 866,
                Nashville, IN 47448-0866
10981665      +Oldsmar Fire Services, LLC,    PO Box 803,    Oldsmar, Fl 34677-0803
10981666      +Oliver, Lau, Lawhn, Ogawa &,    Nakamura,    707 Richards Street, Suite 600,
                Honolulu, Hi 96813-4693
10981667      +Olszewski Dale,    925 Lightpost Way,    Morgan Hill, CA 95037-2869
10981669      +Online Art Mall,    Carroll Mark,    320 W Palestine Ave,    Palestine, TX 75801-7534
10981670      +Online Labels,    975 Bennett Drive,    Longwood, FL 32750-6352
10981672      +Our Brother's Keeper Bookstore,    Gerald Wolfe,    2441 Foothill Blvd Ste 1115,
                Rock Springs, Wy 82901-5687
10981673      +Our Fathers House,    Mike Osborne,    626 Maple Street,    Glade Spring, VA 24340-2612
10981674      +P A S S,    Tashona A Cranfill,    500 Saraina Road,    Shelbyville, IN 46176-1892
10983772      +PENN LITHO,    c/o Ms. Jeanne L. Zimmer,    5959 W. Century Blvd. Ste. 1214,
                Los Angeles, CA 90045-6513
10981699       PG&E,    Box 997300,    Sacramento, CA 95899-7300
10981711     ++++PLACERVILLE EVENT,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
                (address filed with court: Placerville Event,    900 Lightpost Way,    Morgan Hill, CA 95037)
10981675      +Pachulski Stang Ziehl & Jones LLP,    10100 Santa Monica Blvd 11Th Floor,
                Los Angeles, CA 90067-4003
10981676       Pacific Printing & Publications,    Payment Processing Center,    P.O. Box 4053,
                Concord, CA 94524-4053
10981677      +Palm Springs Gallery,    Smith Mick & Sue,    401 Radio Road Unit B31,
                Palm Springs, CA 92262-8600
10981678       Pansy's Art Gallery,    Shum, Pansy,    5000 Hwy 7 E,    Markville Shopping Centre,
                Markham, ON L3R 4M9 CA
10981679      +Paramus Park,    John Vassallo,    1440 Paramus Park Mall,    Paramus, NJ 07652-3548
10981680      +Paris Florist & Gifts,    Betty Clayton,    1027 Mineral Wells,    Paris, TN 38242-4905
10981681      +Paris Framing & Design,    9 E Plaza,    Paris, TX 75460-5841
10981682       Park Studio Gallery,    Johanna Mulder,    Box 573,    Creston, BC V0B 1G0 Ca
10981683      +Park West Galleries Inc,    Scaglione Albert,    29469 Northwestern Hwy,
                Southfield, MI 48034-1026
10981684      +Parkers Framing,    Fred Parker,    111 Erie St,    Edinboro, PA 16412-2208
10981685      +Parkside Gallery,    Kal Jabara,    388 S Main St.,    Plymouth, MI 48170-1604
10981686      +Parsons Gallery,    Featuring Thomas Kinkade,    Montgomery Mike,    525 Lakeland Plaza,
                Cumming, GA 30040-2780
10981687      +Party Shop,    Norman Snyder,    3418 Lake City Hwy,    Warsaw, IN 46580-3935
10981688      +Paslay Carol,    5341 Lakeshore Drive,    Willis, TX 77318-9142
10981689      +Pathway Press,    1080 Montgomery Ave Ne,    Cleveland, TN 37311-5242
10981690      +Patrick's Fine Art,    Jimmy Patrick,    352 Alexander Street,    Mount Dora, FL 32757-5565
10981691      +Patrick's Fine Art Inc,    Patrick Henry,    352 Alexander Street,    Mount Dora, FL 32757-5565
10981692      +Patti's Party & Gift,    Yarbrough Jimmy,    4126 Sunset Drive,    San Angelo, TX 76904-5614
10981693       Paul, Hastings, Janofsky & Walker,    600 Peachtree Street, Ne Suite 2400,
                Atlanta, GA 30308-2222
10981694      +Peaceful Images Art Gallery,    Brown Dawson,    3415 W University Ave,
                Gainesville, FL 32607-2402
10981695      +Pearl River Drug & Gift,    Holden Belinda,    510 S Main St,    Poplarville, MS 39470-3023
10981696      +Peddler's Village,    Forrest Michales & Lois Ann,    1230 Rossett Ct,    Ambler, PA 19002-2542
10981697      +Penn Industries, Inc.,    16221 Arthur Street,    Cerritos, CA 90703-2130
10981698      +Pewter Palace,    Gary L Coleman,    67300 Van Dyke,    Romeo, MI 48095-1475
10981700      +Phd Technologies,    111 Howard Blvd Ste 104B,    Mount Arlington, NJ 07856-1315
10981701      +Piano Works Of Redding Inc,    Loren and Stephen Asmus,    3570 Rancho Rd Suite #2,
                Redding, CA 96002-9468
10981702      +Picture Peddler,    Bill Kemp,    40212 N. Newport Hwy,    Elk, WA 99009-8791
10981703       Picture Perfect Gallery,    Christine & Garry Gao,    5835 Yonge St.,    North York, ON M2M 3T9  Can
10981704      +Picture Perfect Gallery And Framing,    Judy Barnes,    101 N. Main Street,
                Hannibal, MO 63401-3542
10981705      +Picture This Etc II,    Hansen D Mark,    3651 Wall Ave Suite 1129,    Ogden, UT 84405-2004
10981706      +Pierside Gallery,    Joe Rubin,    300 Pacific Coast Hwy Ste 107-A,
                Huntington Beach, CA 92648-5108
10981709      +Pitroad Prints LLC,    Brinkworth Kevin,    1499 Hertel Ave,    Buffalo, NY 14216-2837
10981710      +Pitzer's Fine Arts,    Pitzer Rob & Linda,    PO Box 2850,    Wimberley, TX 78676-7750
10981712      +Placerville Gallery,    George Carpenter,    Warehouse,    262 Main Street,
                Placerville, CA 95667-5534
10981713      +Potomac Art & Framing,    Abdul Rasooli,    P O Box 1638,    Lorton, VA 22199-1638
10981714      +Prairie Land Gallery,    Richard Douglas Bertsche,    323 W Madison,    P O Box 375,
                Pontiac, IL 61764-0375
10981715      +Praises Family Books & Gifts Inc,    Carl Blevins,    235 N Bridge St,    P O Box 1699,
                Chillicothe, OH 45601-5699
10981716       Premium Assignment Corporation,    P.O.Box 79153,    Baltimore, MD 21279-0153
10981717      +Prescott Signature Galery,    Blaschke / Sisk Randy And Dee,    117 South Cortez St,
                Prescott, AZ 86303-4703
```

```
10981718     +Prescott Signature Gallery,   Blaschke / Sisk Randy And Dee,   117 South Cortez St,
               Prescott, AZ 86303-4703
10981719     +Prestige Gallery,   Ronnie Deese,   1512-C Zoo Parkway,   Asheboro, NC 27205-6802
10981720     +Print And Gift Gallery,   Lloyd Evans,   500 Winchester Ave Suite 474,   Ashland, KY 41101-7379
10981721     +Prints.Com Inc,   James Felker,   1330 S 108,   West Allis, WI 53214-2437
10981723      Progress Energy Florida, Inc,   P.O. Box 33199,   St Petersburg, FL 33733-8199
10981724     +Promise Land Christian Bookstore,   Dwight W Mercer,   3850 Hwy 79 N,   Paris, TN 38242-8147
10981726     +Purse-N-Ality & Framing Gallery,   Evans Kathy,   830 Eastern Bypass,   Richmond Mall,
               Richmond, KY 40475-2512
10981727     +Quality Art & Framing,   Sam Munir,   909 2nd Ave,   New York, NY 10017-1503
10981729     +R & F Furniture dba Colony House,   James Frazier,   1805 N Riverside Road,
               St Joseph, MO 64507-9411
10981733    ++++RED SOX SPECIAL,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Red Sox Special,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981750     +RMK Gallery,   Richard Kaminski,   122 N. Penelope Street,   Belton, TX 76513-3269
10981730      Rackspace US, Inc.,   P.O. Box 730759,   Dallas, TX 76373-0759
10981731     +Ramco Framing,   7581 St Andrews,   P O Box 2474,   Irmo, SC 29063-7474
10981732     +Ramina Babakan,   1437 Belleville Wy,   Sunnyvale CA 94087-3807
10981734      Reed's Home Decor Gifts & Paint,   Tim & Connie Sue Reed,   275 Mall Rd Ste 11A,
               South Williamson, KY 41503
10981736      Reflections Art Gallery,   Bilbo Mel,   The Grand Village,   Attn. Kriter Tracks,
               Branson, MO 65616
10981735     +Reflections Art Gallery,   Bilbo Mel,   The Grand Village,   Attn. Kriter Tracks,
               2800 W 76 Country Blvd., Ste. 314,   BRANSON, MO 65616-2291
10981737     +Regal Art Gallery,   Dahmer Alfreda,   3335 E Russell Rd #2A,   Las Vegas, NV 89120-5423
10981738      Renaissance Signature Galleries,   Linda Koligman,   P O Box 720190,   San Diego, CA 92172-0190
10981739      Renaissance Signature Galleries,   Orem,   Koligman,   P O Box 720190,   Signature Galleries,
               San Diego, CA 92172-0190
10981740     +Residence Inn Morgan Hill,   18620 Madrone Parkway,   Morgan Hill, CA 95037-2837
10981741     +Rewardcenter LLC,   Mainstreetdirect,   One Park Avenue,   New York, NY 10016-5802
10981742     +Rfi Security, Inc.,   360 Turtle Creek Court,   San Jose, CA 95125-1389
10981743     +Richard Ellis And Associates,   1335 Holy Hill Drive Suite 100,   Franklin, TN 37064-6741
10981744     +Richardson Gallery Of Fine Art,   Richardson Mark,   3670 S Virginia St,   Reno, NV 89502-6015
10981745     +Rick Barnett,   361 Lighthouse Ave,   Monterey CA 93940-1418
10981746     +Rick Kupfer,   5802 Lean Ave.,   San Jose CA 95123-3521
10981747      Ricoh Americas Corporation,   PO Box 4245,   Carol Stream, IL 60197-4245
10981748     +River Front Gallery & Framing,   17 North 3Rd St,   Grand Forks, ND 58203-3713
10981749     +Riverstone Gallery,   Jerome Meldrum,   406 Main St,   Rochester, MI 48307-2031
10981752     +Roadrunner Transportation Services,   3576 Payschere Circle,   Chicago, IL 60674-0035
10981753     +Robert's Art Gallery,   Barbara J Brown,   9 West Main Street,   Norwalk, OH 44857-1407
10981754     +Robinson Oil Corporation,   4250 Williams Road,   San Jose, CA 95129-3399
10981755     +Rock Gallery Of Fine Art,   Deborah Rock,   10 Biltmore Plaza,   Asheville, NC 28803-2696
10981756     +Rockaway Art And Frame,   Sonny Mehmet Bulakbasi,   301 Mount Hope Ave,   Rockaway, NJ 07866-2130
10981757     +Rogue Valley Mall,   Marvin Schaefer,   Rogue Valley Mall,   2703 Hammel Road,
               Eagle Point, OR 97524-7722
10981758     +Rosalba Quezada,   1005 Delmas Avenue,   San Jose CA 95125-1634
10981759     +Rose City Galleries, I,   Clary Helen & Ron,   1021 Ne 135Th Avenue,   Portland, OR 97230-3213
10981760     +Rossmyer Gallery,   Maurine Myer,   1200 E Route 66 Suite 110,   Glendora, CA 91740-6360
10981761     +S E Walsh Art Consultant,   Susan Walsh,   3705 Calvend Ln,   Kensington, MD 20895-3113
10981762    ++++SANDERS DENISE,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Sanders Denise,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981778    ++++SHAEFER KATHRYN,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Shaefer Kathryn,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981817      SPS Commerce, Inc.,   VB Box 3 PO Box 9202,   Minneapolis, MN 55480-9202
10981824    ++++STEWARDSON TODD,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
               (address filed with court: Stewardson Todd,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981763     +Sarah R. Castillo,   504 Hawthorne Ave. Apt. 4,   Sunnyvale CA 94086-7744
10981764     +Scentsations,   Danielle Lynch,   777 E Merritt Causeway,   Suite 123,
               Merritt Island, FL 32952-3501
10981765     +Schoettger Gallery,   Sheila And Harold Schoettger,   620 Pine Knot,   P O Box 1948,
               Big Bear Lake, CA 92315-1948
10981766      Scotts Parable Christian Stores,   Gerry Scott,   37464 Hwy 2 Red Deer County,
               Red Deer, AB T4E 1B9 Can
10981767      Scotts Parable Christian Stores,   Red Deer,   Gerry Scott,   37464 Hwy 2 Red Deer County,
               Red Deer, AB T4E 1B9 CA
10981769      Seasons At Pier 39,   Delgau Robert,   Pier 39 N-213,   San Francisco, CA 94133
10981768      Seasons At Pier 39,   European Imports Llc,   Delgau Robert,   Pier 39 N-213,
               San Francisco, CA 94133
10981770     +Seasons Greetings,   Nizar Jinnah,   70 Blanchard Road,   Easton, CT 06612-1934
10981771      Second Story Gallery,   Ronald Johnson,   319 N Main St,   Piqua, OH 45356-2315
10981772     +Secret Garden Signature Gallery,   Dove Detches,   3881 Benatar Way Suite F,
               Chico, CA 95928-7171
10981773     +Secretary of State,   State of California,   1500 - 11th Street,   Sacramento, CA 95814-5701
10981774     +Secretary of the Treasury,   1500 Pennsylvania Avenue N.W.,   Washington, D.C 20220-0001
10981776     +Securities & Exchange Commission,   450 Fifth Street NW,   Washington, D.C 20549-0001
10981775     +Securities & Exchange Commission,   Attn: Bankruptcy Counsel,   5670 Wilshire Boulevard, Floor 11,
               Los Angeles, CA 90036-5627
10981777      Select Art Galleries,   Bill Pantelidis,   16686 Yonge Street,   New Market, ON L3X 3A1 Can
10981779     +Sheehy Jann,   1015 Cass Street,   Monterey, CA 93940-4536
10981780     +Sheldon Fine Art,   Sheldon Susan,   59 America's Cup Ave,   Newport, RI 02840-3001
10981781     +Shepherds Corner,   575 Newnan Rd,   Carrollton, GA 30117-6432
10981782     +Shiloh Printing,   Christian Bookstore,   George Thomas/Sherrie Kostura,   904 Sheffield,
               Houston, TX 77015-4935
```

```
10981783      +Shns Corp Dba J & A Gallery,    Mohammad Bashir Jalili,    Roosevelt Field Mall #2012,
               Garden City, NY 11530-3468
10981784      +Shop NBC,   6740 Shady Oak Rd,    Eden Prairie, MN 55344-3433
10981785      +Showcase Gallery,    Smith, Richard,    San Luis Obisbo Gallery,    500 Cypress Street, Suite S-5,
               Pismo Beach, CA 93449-2653
10981786      +Shropshire Thomas Kinkade,    Samara, Kevin,    274 South St,    Shrewsbury, MA 01545-4198
10981787      +Sierra Gold Graphics,    289 Placerville Dr,    Placerville, CA 95667-3911
10981788      +Signature Gallery,    At The Westchester,    Vassallo, John,    At The Westchester,
               125 Westchester Ave. Space 3295,    White Plains, NY 10601-4524
10981789      +Signature Gallery,    Of Port Jefferson,    Lamantia Mindy,    P.O. Box 32,
               Northport, NY 11768-0032
10981791      +Signature Gallery At Hope Light,    John Vassallo,    At The Westchester,
               125 Westchester Ave Space 3295,    White Plains, NY 10601-4524
10981790      +Signature Gallery At Hope Light,    Wells Roy & Donna Jean,    Signature Gallery,
               523 Gault Avenue N,    Fort Payne, AL 35967-2307
10981792      +Signature Gallery Finger Lakes,    Dawn Cheney,    Finger Lakes,    3 Church Street,
               Phelps, NY 14532-1103
10981793      +Signature Gallery Of P,    Lamantia Mindy,    P.O. Box 32,    Northport, NY 11768-0032
10981794      +Signature Gallery Quee,    13460 E Lambert Rd Suite B,    Whittier, CA 90605-2422
10981795      +Signature Gallery Tyle,    Gail Eye,    3409 Casco Court,    Hacienda Heights, CA 91745-6607
10981796      +Silver Lining Design Studio,    Denise Groves,    35 Cherry Hill Road,    Morgantown, WV 26508-2631
10981797      +Simple Treasures,    Linda & Fred Schichi,    805 Front Street,    Leavenworth, WA 98826-1326
10981798      +Simpson Gallery,    Pam Simpson,    2308 Elm Road,    Warren, OH 44483-4009
10981799      +Sissel Gallery Inc,    Austin Sissel,    504 Court St,    Sioux City, IA 51101-1918
10981800      +Sketchware,    3116 Odessa Avenue,    Fort Worth, TX 76109-2216
10981801      +Slate Gallery & Framing,    Ann M. Tucker,    333 W Main St,    Hartselle, AL 35640-2419
10981802      +Small Town Gallery Inc,    Betty Whitt,    4313 Coral Ridge Rd,    Brooks, KY 40109-5213
10981803      +Smith House Of Fashion,    Gary Clare,    Rte 764 N,    P O Box 305,    Duncansville, PA 16635-0305
10981804      +Smith’s Cottage Gallery,    Janice Smith,    37815 Niles Blvd.,    Fremont, CA 94536-2945
10981805      +Social Security Administration,    Chief Counsel, Region IX,    333 Market Street, Suite 1500,
               San Francisco, CA 94105-2116
10981806      +Solano Gallery,    Witt James & Carol James,    327 B Main Street,    Rio Vista, CA 94571-1738
10981807      +Somewhere In Time Gallery,    John Vovak,    21211 Mack Ave,    Grosse Pointe Woods, MI 48236-1045
10981808       Song Art Gallery,    Roxbury Mall Rt 10,    Succasunna, NJ 07876
10981809      +Sonlight Books,    Judith & Sam Walker,    709 N 8Th St,    Sheboygan, WI 53081-4504
10981810      +Sonshine Book & Gift Shop Inc,    120 Circle Way Suite 2B,    Lake Jackson, TX 77566-5222
10981811      +South Valley Disposal,    1351 Pacheco Pass Hiway,    Gilroy, CA 95020-9579
10981812      +Southern Magnolia,    Dale Viars,    40 Casey Jones Ln Suite 3,    Jackson, TN 38305-2400
10981813      +Southern Traditions,    William Carter,    9086 Pigeon Roost Rd,    Olive Branch, MS 38654-1689
10981814      +Specialty Matboard Corp.,    363 Fossett Road,    Guntersville, AL 35976-5725
10981815      +Specialty Ventures,    Dba Crossroads Christ,    Lloyd Wayne Hart,    PO Box 419,
               Prosperity, WV 25909-0419
10981816       Sprint,    PO Box 4181,    Carol Stream, IL 60197-4181
10981818      +Stage Nine,    Carlson Troy,    102 K Street,    Sacramento, CA 95814-3213
10981819      +Star Gallery & Frame,    John Osmani,    160 Walt Whitman Rd,    Huntington Station, NY 11746-4130
10981820      +State College Framing Co & Gallery,    John Mcqueary,    160 Rolling Ridge Dr,
               State College, PA 16801-7674
10981821      +State Of The Art,    1021 Old Bates Pike,    Cleveland, TN 37311-6393
10981822      +Staton’s Art & Framing,    Jim Monroe,    4259 Ft Campbell Blvd,    Hopkinsville, KY 42240-9339
10981823      +Steffens Jewelry,    Roger A. Steffen,    217 W Washington St,    Rensselaer, IN 47978-2821
10981825      +Stretch Art,    141 E 162Nd St,    Gardena, CA 90248-2801
10981826      +Studio 100 Inc,    Kline Michael,    100 Se 1St Street,    Boca Raton, FL 33432-4813
10981827      +Sugar Plum Oak,    Ross Steele,    3206 Raasch Drive #300,    Norfolk, NE 68701-3175
10981828      +Suleyca Vasquez,    142 Rancho Dr. 153,    San Jose CA 95111-3433
10981829      +Sundance Marketing Solutions,    9580 Delegates Drive,    Orlando, FL 32837-8374
10981830      +Superstition Gallery,    Val Blask,    5005 S Ash Avenue Suite A-3,    Tempe, AZ 85282-6837
10981831      +Surabala Dhar,    5476 Don Andres Way,    San Jose CA 95123-3103
10981832      +Surefire Security Solutions Inc.,    6419 Montana Court,    San Jose, CA 95120-1830
10981833      +Susquehanna Gallery &,    Frame Shop,    Duane (Dewey) Oaks,    310 S Main St,
               Jersey Shore, PA 17740-1813
10981835      +T.K. @ Kathie’s,    Christmas Collectibles,    Kathie & Bill Hughes,    AP - Collectibles,
               3309 Hartzdale Drive,    Camp Hill, PA 17011-7212
10981836      +T.K. @ Kathie’s Christ,    Kathie & Bill Hughes,    Collectibles,    3309 Hartzdale Drive,
               Camp HIll, PA 17011-7212
10981844      +TBI,   1960 The Alameda Ste 20,    San Jose, CA 95126-1447
10981845      +TBI - Madrone I, LLC,    1960 The Alameda Ste 20,    San Jose, CA 95126-1441
10981846      +TBI - Mission West, LLC,    1960 The Alameda Ste 20,    San Jose, CA 95126-1441
10981631     ++++THOMAS KINKADE FINE ART,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
               (address filed with court: Thomas Kinkade Fine Art,    900 Lightpost Way,    Morgan Hill, CA 95037)
10981916     ++++THOMAS KINKADE.COM,    HOUSE ACCOUNT,    900 LIGHTPOST WAY,    MORGAN HILL CA 95037-2869
               (address filed with court: Thomas Kinkade.Com,    House Account,    900 Lightpost Way,
               Morgan Hill, CA 95037)
10981921      +TK @ Citrus Park,    7809 Citrus Park Town Center Mall,    Tampa, FL 33625-3178
10981922      +TK Cottage At Boyds Bear Country,    75 Cunningham Rd,    Gettysburg, PA 17325-7142
10981924      +TK Fine Art,    PO Box 393,    Los Gatos, CA 95031-0393
10981925      +TK Galleries Of Carmel & Monterey,    Rick Barnett,    Carmel & Monterey,    361 Lighthouse Ave,
               Monterey, CA 93940-1418
10981926      +TK Gallery,    At Bridgewater Commons,    Vassallo John,    1440 Paramus Park Mall,
               Paramus, NJ 07652-3548
10981928      +TK Gallery At Bridgewater,    Vassallo John,    1440 Paramus Park Mall,    Paramus, NJ 07652-3548
10981927      +TK Gallery At Bridgewater,    400 Commons Way,    Suite 1292,    Bridewater, NJ 08807-2800
10981929      +TK Gallery Fort Worth,    302 Main Street,    Fort Worth, TX 76102-7407
10981930      +TK Ligonier,    220 Willow Crossing Rd,    Greensburg, PA 15601-9146
10981931       TK Signature Gallery Yorkville,    Medeiros Ida,    68 Rhydwen Avenue,    Toronto, ON M1N 2E1 CAN
```

```
10981932     +TLC Shoppe Inc,    George & Maluan Anderson,    2329 Bay Area Blvd,    Houston, TX 77058-2009
10981837     +Tabby D's Christian,    Books And Gifts,    Dewayne Scroggins,    1421 Dr. Mlk Jr. Expressway,
               Andalusia, AL 36420-3409
10981840      Tax Assessors Office,    County of Santa Clara,    70 West Hedding St.,    San Jose, CA 95110-1767
10981841     +Tax Collector,    County of Santa Clara,    70 West Hedding Street,    San Jose, CA 95110-1768
10981842      Tax Collector Santa Clara County,    70 West Hedding St,    6Th Floor East Wing,
               San Jose, CA 95110-1767
10981847      Teco,    P O Box 31318,    Tampa, FL 33631-3318
10981848      Telepacific Communications,    PO Box 526015,    Sacramento, CA 95852-6015
10981849     +Temecula Lamplight Gallery,    Baker Jim & Nancy,    7472 Flintlock Court,
               Highland, CA 92346-5818
10981850     +Texas Art Depot,    Johnston, Mike,    301 West Oak,    Palestine, TX 75801-2711
10981851     +The Christmastown,    TK Signature Gallery,    Mccosh, Jay,    P.O. Box 145,
               Mcadenville, NC 28101-0145
10981852     +The Christmastown Tk S,    Mccosh, Jay,    P.O. Box 145,    Mcadenville, NC 28101-0145
10981853     +The Film Center,    Britt Baker,    3415 Pleasant Valley Blvd,    Altoona, PA 16602-4321
10981854     +The Flower Basket LLC,    Clary Dana,    21 W Idaho St,    Weiser, ID 83672-1943
10981856     +The Gallery,    Jo Ann Franks,    1150 S Colony Way,    Palmer, AK 99645-6900
10981857     +The Gallery,    Karen Van Camp,    102 Grand Central Mall,    Parkersburg, Wv 26105
10981855     +The Gallery,    Michele Duval,    2915 Harrison NW Ste 230,    Olympia, WA 98502-2602
10981861     +The Gallery At Brookwood,    Ricky Smith,    3999 Austell Rd,    Austell, GA 30106-1100
10981862     +The Gospel Shop,    Vickie Ashby,    800 S. Salisbury Blvd.,    Salisbury, MD 21801-6208
10981863     +The King's Gallery,    Candida Mary Coldwell Vice President,    1110 Main Street,
               The Villages, FL 32159-7706
10981864     +The Kings Gallery,    1110 Main Street,    The Villages, FL 32159-7706
10981865     +The Magic Window,    Hernlund Temple,    3578 Mt Diablo Blvd,    Lafayette, CA 94549-3804
10981867      The Shopping Channel,    59 Ambassador Drive,    Mississauga, ON L5T 2P2 Can
10981868     +The Thomas Kinkade Gallery,    Holder Robert & Joann,    310 Summit Blvd,    Suite 108,
               Birmingham, AL 35243-3163
10981869     +The Whistle Stop,    Lam, Dianne,    132 Luna Drive,    Nashville, TN 37211-4136
10981870      Things Unique,    511 Parkway Riverbend Mall #206,    Gatlinburg, TN 37738
10981639     +Thomas & Nanette Kinkade,    P.O. Box 393,    Los Gatos CA 95031-0393
10981878     +Thomas Kinkade,    At Staten Island Mall,    Vassallo,    2655 Richmond Avenue Ste 2540,
               Staten Island, NY 10314-5832
10981876     +Thomas Kinkade,    At Palisade Center,    John Vassallo,    1841 Palisades Center Drive,
               West Nyack, NY 10994-6208
10981877     +Thomas Kinkade,    At Pittsburgh Mills,    Fiedler, Al Call Joan-Cr,    201 Oak Street,
               Indiana, PA 15701-2039
10981875     +Thomas Kinkade,    At Dulles Town Center,    Osmani, John,    At Dulles Town Center,
               21100 Dulles Town Cir. Ste. 187,    Dulles, VA 20166-2439
10981872     +Thomas Kinkade,    At Lamplight Village,    Dolin, Lenny B,    3900-A West Market St,
               Greensboro, NC 27407-2340
10981879     +Thomas Kinkade,    City Market Gallery,    Stokes, James & Denise,    211 West Saint Julian St,
               Savannah, GA 31401-2513
10981871     +Thomas Kinkade,    At Harbor Light Landing,    3866 Harbor Light Landing Drive,
               Port Clinton, OH 43452-3877
10981874     +Thomas Kinkade,    P.O. Box 393,    Los Gatos CA 95031-0393
10981873     +Thomas Kinkade,    At The Florida Mall,    8001 S. Orange Blossom Trail,    Suite#362,
               Orlando, FL 32809-7697
10981881     +Thomas Kinkade @ PTL Gallery,    Rhonda and Charles Blair,    18738 Hayes Ranch Rd,
               Conroe, TX 77385-5338
10981883     +Thomas Kinkade Albuquerque,    @ Nob Hill,    Gallegos, Mark,    3503 Central Ave N E Suite B,
               Albuquerque, NM 87106-1454
10981882     +Thomas Kinkade Albuquerque,    Gallegos, Mark,    3503 Central Ave N E Suite B,
               Albuquerque, NM 87106-1454
10981884     +Thomas Kinkade At Dull,    John Osmani,    At Dulles Town Center,    21100 Dulles Town Cir. Ste. 187,
               Dulles, VA 20166-2439
10981885     +Thomas Kinkade At Harb,    Othmar Markus,    3866 Harbor Light Landing Drive,
               Port Clinton, OH 43452-3877
10981886     +Thomas Kinkade At Lamp,    Lenny B Dolin,    3900-A West Market St,    Greensboro, NC 27407-2340
10981887     +Thomas Kinkade At Pali,    John Vassallo,    1841 Palisades Center Drive,
               West Nyack, NY 10994-6208
10981888     +Thomas Kinkade At Pitt,    Fiedler, Al Call Joan-Cr,    201 Oak Street,    Indiana, PA 15701-2039
10981889     +Thomas Kinkade At Stat,    At Stat,    Vassallo,    2655 Richmond Avenue Ste 2540,
               Staten Island, NY 10314-5832
10981890     +Thomas Kinkade City MA,    James & Denise Stokes,    211 West Saint Julian St,
               Savannah, GA 31401-2513
10981891     +Thomas Kinkade Delaware,    Petrones Jonathan,    1237 D Churchmans Rd,    Newark, DE 19713-2149
10981892     +Thomas Kinkade Fine Art,    Chalifaoux Raoul,    Spencer,    6 Main St,    Spencer, MA 01562-2434
10981893     +Thomas Kinkade Galleries,    Larson Ron,    P.O. Box 590043,    Houston, TX 77259-0043
10981898     +Thomas Kinkade Galleries,    On The Strand,    Larson Ron,    P.O. Box 590043,
               Houston, TX 77259-0043
10981897     +Thomas Kinkade Galleries,    Of Tacoma,    Siddiqui,Rahman, Raza,    4502 S Steele Street Ste 1171,
               Tacoma, WA 98409-7202
10981894     +Thomas Kinkade Galleries,    Siddiqui, Rahman, Raza,    4502 S Steele Street Ste 1171,
               Tacoma, WA 98409-7202
10981896     +Thomas Kinkade Galleries,    Of Northern Az,    Fricke, James & Debby,    117 S. Cortez Street,
               Prescott, AZ 86303-4703
10981901     +Thomas Kinkade Gallery,    Van Hoy III, John,    113 East Main St,    P O Box #26,
               ELKIN, NC 28621-0026
10981899     +Thomas Kinkade Gallery,    Dennis & Diane Fisher,    114 Temple Avenue,    Fayette, AL 35555-2652
10981902      Thomas Kinkade Gallery,    Of Ireland,    Harte, Rhona Moore,    41 Mill Street,    Newry County Down,
               N Ireland,    BT34 1AG GB
```

Case: 10-55788   Doc# 44   Filed: 06/12/10   Entered: 06/12/10 21:34:20   Page 14 of 17

```
10981900      Thomas Kinkade Gallery,   Rhona Moore Harte,   41 Mill Street, Newry County Down,
              N Ireland, Bt34 1Ag Gb
10981903     +Thomas Kinkade Gallery,   Upper Montclair,   Turano, Frank,   428 Franklin Avenue,
              Nutley, NJ 07110-2378
10981904     +Thomas Kinkade Gallery At Elkin,   Van Hoy III, John,   113 East Main St,   P O Box #26,
              Elkin, NC 28621-0026
10981905     +Thomas Kinkade Gallery Kemah,   P.O. Box 590043,   Houston, TX 77259-0043
10981906     +Thomas Kinkade Gallery Of Light,   Dennis & Diane Fisher,   114 Temple Avenue,
              Fayette, AL 35555-2652
10981907     +Thomas Kinkade Masters,   Nick & Vetta Ghosoph,   416 Pollasky Ave,   Clovis, CA 93612-1140
10981908     +Thomas Kinkade Masters Gallery,   Nick & Vetta Ghosoph,   416 Pollasky Ave,
              Clovis, CA 93612-1140
10981909     +Thomas Kinkade Of Napa Valley,   Michael & Kimberly Perata,   1390 First St - Napa Town Center,
              Napa, CA 94559-2928
10981914     +Thomas Kinkade Signature,   Gallery At,   Mcintire, John,   55 Goodwin Circle,
              Hartford, CT 06105-5206
10981911     +Thomas Kinkade Signature,   John Mcintire,   55 Goodwin Circle,   Hartford, CT 06105-5206
10981913     +Thomas Kinkade Signature,   Gallery Dallas,   Gardner Kimberly,   14902 Preston Road Ste-1000A,
              Dallas, TX 75254-9111
10981910     +Thomas Kinkade Signature,   Gardner Kimberly,   14902 Preston Road Ste-1000A,
              Dallas, TX 75254-9111
10981912     +Thomas Kinkade Signature,   Gallery At,   Mcintire, John,   22775 E Aurora Pkwy Suite C6,
              Aurora, CO 80016-6089
10981915     +Thomas Kinkade Utah Galleries,   Samuel L. Yadon,   575 E University Pkwy Suite E76,
              Orem, UT 84097-7482
10981918     +Thoughtfulness Shop,   Ken Schroeder,   104 Cass St,   Woodstock, IL 60098-3207
10981919     +Timeless Treasures,   Stephen W. Muenchen,   5005 Cinti-Brookville Rd,   P O Box 36,
              Shandon, OH 45063-0036
10981920     +Timothy B. Brown,   510 El Invierno Dr.,   Gilroy CA 95020-7283
10981933     +Tolleys Bible Bookstore,   Walter E. Tolley,   3402 Pennsylvania Ave,   Charleston, Wv 25302-4633
10981934     +Tomeo Inc,   Dorothy Tomeo,   7489 Pearl Rd,   Middleburg Heights, OH 44130-6612
10981935     +Total Promotions Group Inc,   John W. Patterson,   PO Box 829,   Grayson, GA 30017-0015
10981936     +Touches,   Ron,   136 S Main St,   P O Box 1,   Glandorf, OH 45848-0001
10981937     +Tracy Chop & Moulding, LLC,   100 Sloan Court,   Tracy, CA 95304-1604
10981938      Transportation Insight, LLC,   PO Box 890702,   Charlotte, NC 28289-0702
10981939     +Treasured Memories,   420 S W 6Th Street,   Grants Pass, OR 97526-2810
10981940     +Treasures,   Diane Fisher,   114 Temple Ave,   Fayette, AL 35555-2652
10981941     +Tremayne J Cryer,   1453 Ilikai Avenue,   Tremayne Company,   San Jose, CA 95118-1940
10981943     +Tri-City Bible Bookstore Inc.,   Brown Rick,   2450 N Columbia Ctr Blvd,
              Richland, WA 99352-4854
10981942     +Triangle Art & Frame,   Gloria Fournier,   4378 Dowlen Road,   Beaumont, TX 77706-6865
10981944     +Trinkets & Treasures,   Linda Schneider,   47 S Main St,   Fond Du Lac, WI 54935-4230
10981945     +Truth Be Told,   183 Madison Avenue Ste 1201,   New York, NY 10016-4500
10981946     +Turner & Seymour Inc.,   PO Box 358,   Torrington, CT 06790-0358
10981947     +Turner's Arts, Crafts & Gallery,   Mary A. Turner,   310 Arkansas Blvd,
              Texarkana, AR 71854-1905
10981952      UPS,   P.O. Box 894820,   Los Angeles, CA 90189-4820
10981953      UPS Freight,   P.O. Box 730900,   Dallas, TX 57373-0900
10981955     +US Wall Decor,   C/O Kinkade Events,   7703 Kingspointe Parkway,   Orlando, FL 32819-8580
10981954     +US Wall Decor,   C/O Kinkade Events,   7703 Kingspointe Parkway,   Suite 600,
              Orlando, FL 32819-8583
10981948     +Uline,   Attn: Accounts Receivable,   2200 S. Lakeside Drive,   Waukegan, IL 60085-8311
10981950      Universal Art Gallery,   Rts 724 & 100 Coventry Mall,   Pottstown, PA 19465
10981951     +University Art, Inc.,   267 Hamilton Avenue,   Palo Alto, CA 94301-2532
10981958   ++++VASQUEZ SULEYCA,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
             (address filed with court: Vasquez Suleyca,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981956     +Valley Moulding & Frame,   100 Sloan Court,   Tracy, CA 95304-1604
10981957     +Vantol Carol,   2451 County Road Tt,   Willows, CA 95988-9658
10981959     +Vera's Custom Framing,   Fine Art Gallery,   581 Southwest Biltmore Street,
              Port St Lucie, FL 34983-1854
10981961     +Verve Sponsorship Group Inc.,   1788 White Oak Hollow,   Atlanta, GA 30324-5130
10981962     +Victorian Garden,   Shawn & Janine Lawson,   102 W Adrian St,   Blissfield, MI 49228-1202
10981963     +Victorian Village,   Don Statz,   6870 E Fowler Ave,   Tampa, FL 33617-2412
10981965     +Victorian Walk Gallery,   John Demayo,   P.O. Box 2412,   Cape May, NJ 08204-7412
10981966     +Village Framer,   Steve & Kathay Moore,   204 Knight Haven Circle,   Star City, AR 71667-9246
10981967     +Village Gallery,   10 West Brow Terrace,   Chattanooga, TN 37411-3509
10981968     +Village Gallery,   Jim & Linda Odom,   10 West Brow Terrace,   Chattanooga, TN 37411-3509
10981970     +Village Gallery,   Lee, Sang Kun,   4325 Glenwood Ave #1033,   Raleigh, NC 27612-3373
10981972     +Village Gallery (Wesell Inc),   Wesley Rheinish,   4197 So Tamiami Trail,   Venice, FL 34293-5112
10981974     +Village Gallery-Lake Forest,   Marty & Pam Brown,   22651 Lambert Street,   Ste-103,
              Lake Forest, CA 92630-1611
10981973     +Village Gallery/Showcase,   Pam Brown,   22651 Lambert Street,   Suite 103,
              Lake Forest, CA 92630-1611
10981975     +Village Peddler,   Cindy Meiser,   1828 E Broadway,   Logansport, IN 46947-3265
10981976     +Vintage Interiors Ltd,   Gloria Taylor,   18925 Front St Ne,   P O Box 1682,
              Poulsbo, WA 98370-0210
10981977     +Virginia Art Gallery,   Latif Ahmadyar,   365 Spotsylvania Mall,   Fredericksburg, VA 22407-1124
10981978      Vision Service Plan CA,   PO Box 45210,   San Francisco, CA 94145-5210
10981979     +Visions Fine Art Gallery,   Elena Makarov,   101 North Hwy 89 A Suite #24,
              Sedona, AZ 86336-4246
10981980     +Visual Concepts Of Fl LLC,   Sharon And James Surrency,   4640 Cleveland Hts Blvd,
              Lakeland, FL 33813-2110
```

```
10981991 ++++WHC, WINDERMERE HOLDINGS, LLC,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
             (address filed with court: WHC,   Windermere Holdings, LLC,   900 Lightpost Way,
               Morgan Hill, CA 95037)
10981996 ++++WHITLOCK WILL,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
             (address filed with court: Whitlock Will,   900 Lightpost Way,   Morgan Hill, CA 95037)
10981629 ++++WINDERMERE HOLDINGS LLC,   900 LIGHTPOST WAY,   MORGAN HILL CA 95037-2869
             (address filed with court: Windermere Holdings LLC,   900 Lightpost Way, Morgan Hill, CA 95037)
10981981     Wal Art Gallery,   Ferrari Helen,   422 West Main St,   Farmington, NM 87401-8425
10981982    +Wallspace Gallery & Framing,   Jim Beam,   P O Box 299,   Fayetteville, PA 17222-0299
10981983     Wayne Art Gallery,   Shuki Zeqiri,   8/A Wayne Towne Center,   Wayne, NJ 07470
10981984    +Welchel Furniture,   Randy Welchel,   P.O.Box 4361,   Spartanburg, SC 29305-4361
10981985     Wes/Der Wood Products Inc.,   PO Box 540,   40 East San Martin Avenue,
               San Martin, CA 95046-0540
10981986    +West Art,   Phil Dilemme,   1587 Central Park Ave,   Yonkers, NY 10710-6033
10981987    +Western States Glass Corp,   PO Box 6056,   Fremont, CA 94538-0656
10981988    +Westlake Gallery,   Darrell & John Taylor,   2530 Soper Hill Rd,   Lake Stevens, WA 98258-4233
10981989     Westmount Frame & Gallery,   Hassan Koshki,   Unit #444 Westmount Centre,   111 Avenue Groat Road,
               Edmonton, AB T5M 3L7 CA
10981990    +Westside's Family Bookstore,   7775 Herlong Road,   Jacksonville, FL 32210-2599
10981992    +Where 2 Get It, Inc.,   1240 North Lakeview Avenue,   Suite #170,   Anaheim, CA 92807-1825
10981993    +Where The Magic Begins,   Cindy Russell,   2177 Las Positas Ct Ste A,   Livermore, CA 94551-9792
10981995    +White Street Gallery,   Sue Lotysz,   11 South White Street 109,   Frankfurt, IL 60423-4018
10981997    +Whitmire's Furniture Inc.,   Whitmire Mark,   815 W Colonial Dr,   Orlando, FL 32804-7311
10981998    +Wide Water Gallery,   Chivers, Ruth & Glen,   610 Court St,   Ottawa, IL 61350-2915
10981999    +Wild Goose Gallery LLC,   Rodman and Abby Rodgers,   3449 Old Philadelphia Pike,   P O Box 491,
               Intercourse, PA 17534-0491
10982000    +Wildwood,   Anne Marie Richardson,   40794 Village Dr,   P O Box 2884,
               Big Bear Lake, CA 92315-2884
10982001    +Wildwood Gallery & Frame,   Mary Jones,   1200 10Th Ave South,   Great Falls, MT 59405-4413
10982002    +Wilson John,   8001 S. Orange Blossom Trail,   Suite#362,   Orlando, FL 32809-7697
10982003    +Wilson's Decorative Center Inc,   6401 S Country Club Dr,   Oklahoma City, OK 73159-1831
10982004    +Windsor Cottage,   William Shea,   8976 Foothill Blvd Suite B10,
               Rancho Cucamonga, CA 91730-3400
10982005    +Winner Collectibles,   James & Dona Winner,   32 W State Street,   Sharon, PA 16146-1302
10982006    +Wolfchase,   Thomas & Tamera Ashker,   Wolfchase Galleria,   2760 N Germantown Parkway,
               Suite 112,   Memphis, TN 38133-8154
10982007    +Wooden Indian,   James Hart,   1601 E Noble Ave,   Visalia, CA 93292-1515
10982008    +Woodland Art,   220 Central Ave North,   Faribault, MN 55021-5279
10982009    +Woodland Gallery,   Les Siebke, Owner,   1111 Mound St,   Davenport, IA 52803-3925
10982010    +World Wide Art, Inc.,   David Wilfong,   20628 Rustic Drive,   Castro Valley, CA 94546-5608
10982011    +Wyland Kona Ocean Front Gallery,   Hanna Mark,   664 Lunalilo Hm Rd,   Honolulu, HI 96825-2444
10982012    +Yolanda Montoya,   17410 Uvas Rd.,   Morgan Hill CA 95037-9139
10982013     Zee Medical Service Company,   1721-A Junction Avenue,   PO Box 610878,   San Jose, CA 95161-0878
10982014    +Zezoff, Yuen & Co.,   7777 Greenback Lane Ste 106,   Citrus Heights, CA 95610-5800
10982015    +Zieglers Art And Frame,   6 North Lewis,   Tulsa, OK 74110-5342
10982016    +Zionsville Gallery,   Chuk,   104 S Main St,   Zionsville, IN 46077-1520
10982017    +Zoom Imaging Solutions Inc,   9816 Business Park Dr #A,   Sacramento, CA 95827-1740
The following entities were noticed by electronic transmission on Jun 10, 2010.
10981246      E-mail/Text: tammie.bennett@wolterskluwer.com                             CT Corporation System,
               PO Box 4349,   Carol Stream, IL,   60197-4349
10981195     +E-mail/PDF: BANKRUPTCYEBN@CHARTERCOM.COM Jun 11 2010 02:11:03     Charter Communications,
               8120 Camino Arroyo,   Gilroy, CA 95020-7304
10981407      E-mail/PDF: gecsedi@recoverycorp.com Jun 11 2010 02:22:00     GE Capital,   PO Box 31001 0802,
               Pasadena, CA 91110-0802
10981513     +E-mail/Text: CGABRIEL@JUSTIFACTS.COM                             Justifacts Credential,
               Verification Inc,   8085 Saltsburg Road,   Suite 100,   Pittsburgh, PA 15239-1976
10981707      E-mail/Text: bankruptcy@pb.com                              Pitney Bowes,   Global Financial Services,
               P.O. Box 856460,   Louisville, KY 40285-6460
10981708      E-mail/Text: bankruptcy@pb.com                              Pitney Bowes Inc.,   PO Box 856390,
               Louisville, KY 40285-6390
10981722     +E-mail/Text: bemis@prodatacomputer.com                          Prodata Computer Services, Inc.,
               2809 South 160Th Street,   Suite 401,   Omaha, NE 68130-1755
10981725     +E-mail/Text: bankruptcy@pb.com                              Purchase Power,   PO Box 856042,
               Louisville, KY 40285-6042
10981949      E-mail/Text: PAM.FRIEDMAN@US.UL.COM                             Underwriters Laboratories Inc.,
               PO Box 75330,   Chicago, IL 60675-5330
10981960      E-mail/PDF: bankruptcyverizoncom@afni.com Jun 11 2010 02:11:05     Verizon California,
               P. O. Box 9688,   Mission Hills, CA 91346-9688
                                                                                               TOTAL: 10

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr           LPA Properties, L.P.
op           The Garden City Group, Inc
10981336     European Imports & Gifts Inc,   Eddie Delgau,   7900 N Milwaukee
10981349     Felix Quinn Enterprise,   Quinn, Felix,   93 Chiswick High Road,   Chiswick,   London, W42EF GB
10981350     Felix Quinn Enterprises Ltd,   Quinn, Felix,   93 Chiswick High Road,   Chiswick,
               London, W42EF GB
10981361     Forest Gallery,   Janet Ratcliff,   Mill Lodge,   11 St Johns Close Slitting Mill,
               Staffs, WS15 2TG GB
10981393     Gallery I,   Mark Gask,   Unit 2 B Garioch Shopping Centre,   Inveruvie,   Inveruvie, AB518UN GB
10981464     Hetros Fine Art,   Kirit Shah,   417 Honeypot Lane,   Stanmore,   Stanmore, HA7 1JJ GB
10981466     Hillside Nursery,   Brian Rankin,   328 Doagh Rd,   Newton Abbey CO Antrim,
               Newtown Abbey, BT36 6XL IE
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
10981485      International Hk Creative Ltd,   Flat H,12/F Tower 7,   The Gateway Futian District,
               Sherzlen,    518033
10981618      Mizzou Alumni Association,   Todd Mccubbin,   Att: Tori Amarillas,    MO
10981668      One Stop Framing & Gallery,   Lila Phillips,   Suite 4-2020 Sherwood Dr,
               Sherwood Park, AB T8A 3H9 Ca
10981728      QVC - UK,   PO Box 325,   Cust Oper Centre,    South Boundary Road,    Liverpool,   L70 8AZ GB
10981834      Swift Info Technology Limited,   1F No. 30, Lane 123, Sec. 6,
               Min-Chuan E. Road, Nei-Hu District,    Taipei 114
10981839      Tavistock Picture Framing Gallery,   Martin & Nina Hawkins,   Unit 10 Plymouth Road,
               Industrial Estate,   Devon Tavistock,    Devon, PL19 9QN GB
10981866      The New Rembrandt Gallery,   Sharon Bradley,   15 Scarrots Lane,    New Port Isle Of Wight,
               Newport Isle Of Light,    P030 1JD GB
10981895      Thomas Kinkade Galleries,   M - Sdn Bhd,   Cheah Yen,   1959 L&M Jalan Stadium,   05100 ALOR STAR,
               Kedah,    MY
10981917      Thomas Street Framing & Gallery,   Mahoney O Donal,   12 Thomas Street,    Limerick City,
               Limerick,    IE
10981123*    +Atkinson Mann Fine Art,   Jim Atkinson,   139 Prominence Ct Suite 130,
               Dawsonville, GA 30534-8940
10981131*    +B Framed Galleries,   Cynthia Reed-Wing,   313 S Barstow St,    Eau Claire, WI 54701-3604
10981136*    +Beautiful Treasures,   Enchanted Presence,   5200 Entrar Drive Suite 45,
               Palmdale, CA 93551-2721
10981221*    +Collector's Corner Retail Inc,   Lori Downs,   8861 Hwy 54,    Sharpsburg, GA 30277-2106
10981266*    +Deck The Walls/Louisville,   Inchoon Lee Han,   9569 Taylorsville Rd,    Louisville, KY 40299-2751
10981403*    +Garden Path,   David & Necole Querbach,   136 S Main Street,    Boerne, TX 78006-2308
10981431*     Great Frame Up Evansville,   David Reeder,   4700 Vogel Rd,    Evansville, IN 47715-2228
10981635*    +Museum Quality,   James Brent,   2120 E Ponderosa Drive,    Camarillo, CA 93010-4628
10981656*    +Northridge/The Oaks Gallery,   Andrea Green,   19441 Business Center Dr Unit 137,
               Northridge, CA 91324-3539
10981751*    +RMK Gallery,   Richard Kaminski,   122 N. Penelope Street,    Belton, TX 76513-3269
10981923*    +TK Cottage At Boyds Bear Country,   75 Cunningham Rd,    Gettysburg, PA 17325-7142
10981838*    +Tabby D's Christian,   Books And Gifts,   Dewayne Scroggins,   1421 Dr. Mlk Jr. Expressway,
               Andalusia, AL 36420-3409
10981843*     Tax Collector Santa Clara County,   70 West Hedding St,    6Th Floor East Wing,
               San Jose, CA 95110-1767
10981859*    +The Gallery,   Jo Ann Franks,   1150 S Colony Way,    Palmer, AK 99645-6900
10981860*    +The Gallery,   Karen Van Camp,   102 Grand Central Mall,    Parkersburg, Wv 26105
10981858*    +The Gallery,   Michele Duval,   2915 Harrison NW Ste 230,    Olympia, WA 98502-2602
10981880*    +Thomas Kinkade,   PO Box 393,   Los Gatos, CA 95031-0393
10981964*    +Victorian Village,   Don Statz,   6870 E Fowler Ave,    Tampa, FL 33617-2412
10981971*    +Village Gallery,   Jim & Linda Odom,   10 West Brow Terrace,    Chattanooga, TN 37411-3509
10981969*    +Village Gallery,   10 West Brow Terrace,    Chattanooga, TN 37411-3509
                                                                                       TOTALS: 18, * 20
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Jun 12, 2010**                    **Signature:**     *Joseph Speetjens*