In re  **Pacific Metro, LLC** _____     Case No.  10-55788-RLE-11 _____
_____
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐      Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    9562 <br><br> **Action Computer & Toner Supply** <br> **368 S. Milpitas Blvd.** <br> **Milpitas, CA 95035** | | | 12/22/09 thru 12/22/09 AP TRADE OTHER CREDITORS | | | | 125.00 |
| ACCOUNT NO.    401 <br><br> **Active Sales** <br> **PO Box 3908** <br> **Santa Fe Springs, CA 90670** | | | 10/28/09 thru 12/27/09 AP TRADE OTHER CREDITORS | | | | 1,603.19 |
| ACCOUNT NO.    10520 <br><br> **Advantel** <br> **2222 Trade Zone Blvd** <br> **San Jose, CA 95131** | | | 06/10/09 thru 06/10/09 AP TRADE OTHER CREDITORS | | | | 453.89 |
| ACCOUNT NO.    25165 <br><br> **Air Systems Inc** <br> **940 Remillard Court** <br> **San Jose, CA 95122** | | | 10/26/08 thru 03/14/10 AP TRADE OTHER CREDITORS | | | | 9,952.91 |
| ACCOUNT NO.    27709 <br><br> **American Arbitration Association** <br> **950 Warren Avenue** <br> **East Providence, RI 02914** | | | 01/30/09 thru 08/30/09 AP TRADE OTHER CREDITORS | | | | 7,918.73 |

 31   Continuation sheets attached

|  | Subtotal ＞ | $ | 20,053.72 |
|---|---|---|---|
|  | Total ＞ | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Pacific Metro, LLC                                              Case No.   10-55788-RLE-11
_____                                              _____
                Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6878 | | | | | | | 2,251.76 |
| Arrowhead Mountain Spring Water Processing Center P O Box 856158 Louisville, KY 40285-6258 | | | 01/07/09 thru 11/09/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   4362 | | | | | | | 274.84 |
| Art Effects 3715 50th Avenue North Brooklyn Center, MN 55429 | | | 09/08/09 thru 09/08/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   424 | | | | | | | 200.15 |
| Art Materials Service Inc 625 Joyce Kilmer Avenue New Brunswick, NJ 08901-3307 | | | 02/22/10 thru 02/22/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   14565 | | | | | | | 600.00 |
| Artistic Plant Creations PO Box 376 Santa Clara, CA 95052 | | | 11/30/08 thru 03/31/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   8940 | | | | | | | 319.82 |
| Aspen Publishers, Inc. 4829 Innovation Way Chicago, Il 60682-0048 | | | 06/15/09 thru 06/15/09 AP TRADE OTHER CREDITORS | | | | |

Sheet no. 1 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ▷ | $ | 3,646.57

Total  ▷ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                    Case No.  <u>10-55788-RLE-11</u>
                                                                        (If known)
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   32913 <br> **AT&T** <br> P O Box 105058 <br> Atlanta, GA 30348-5068 | | | 5/22/2010 | | | | 46.53 |
| ACCOUNT NO.   32431 <br> **August Art Canvas Reproductions** <br> 16182 Gothard Street Unit C <br> Huntington Beach, CA 92647 | | | 04/04/10 thru 04/28/10 AP TRADE OTHER CREDITORS | | | | 10,910.14 |
| ACCOUNT NO.   29189 <br> **Birddog Solutions, Inc.** <br> PO Box 540398 <br> Omaha, NE 68154 | | | 10/07/09 thru 04/28/10 AP TRADE OTHER CREDITORS | | | X | 35,676.76 |
| ACCOUNT NO.   31625 <br> **Bloomster's** <br> 5945 Almaden Expressway #170 <br> San Jose, CA 95120 | | | 04/20/10 thru 04/20/10 | | | | 232.16 |
| ACCOUNT NO.   24989 <br> **Blue Hornet Networks, Inc.** <br> Lockbox 88191 <br> 88191 Expedite Way <br> Chicago, IL 60695-0001 | | | 04/29/10 thru 04/29/10 AP TRADE OTHER CREDITORS | | | | 1,484.31 |

Sheet no.  2 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >   $   48,349.90

Total   >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Pacific Metro, LLC</u>                                     Case No. <u>10-55788-RLE-11</u>
                            Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  29404 |  |  |  |  |  |  | 300.00 |
| Bowker<br>R.R. Bowker, LLC<br>PO Box 630014<br>Baltimore, MD 21263-0014 |  |  | 11/02/09 thru 05/03/10 AP TRADE OTHER CREDITORS |  |  |  |  |
| ACCOUNT NO.  32708 |  |  |  |  |  |  | 1,145.75 |
| Boyd's Imaging Products<br>710 Lakeway Drive  Ste 120<br>Sunnyvale, CA 94085 |  |  | 5/4/2010 AP TRADE OTHER CREDITORS |  |  |  |  |
| ACCOUNT NO.  32388 |  |  |  |  |  |  | 2,000.00 |
| Bradley D Moses<br>187 Belwood Gateway<br>Los Gatos, CA 95032 |  |  | 10/14/08 thru 10/14/08 AP TRADE OTHER CREDITORS |  |  |  |  |
| ACCOUNT NO.  25030 |  |  |  |  |  |  | 3,999.19 |
| Burrelle's Luce Press Clippings, Inc<br>75 East Northfield Road<br>Livingston, NJ 07039 |  |  | 01/30/09 thru 06/15/09 AP TRADE OTHER CREDITORS |  |  |  |  |
| ACCOUNT NO.  23244 |  |  |  |  |  |  | 1,435.00 |
| Business Computer Design Intl Inc<br>950 York Road<br>Hinsdale, Il 60521 |  |  | 7/31/2009 AP TRADE OTHER CREDITORS |  |  |  |  |

Sheet no. <u>3</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 8,879.94

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**

Case No. <u>10-55788-RLE-11</u>

Debtor

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   23463 |  |  |  |  |  |  | 684.00 |
| Bytware Inc 9440 Double R Blvd Suite B Reno, NV 89521-5990 |  |  | 9/30/2009 AP TRADE OTHER CREDITORS |  |  |  |  |
| ACCOUNT NO.   31739 |  |  |  |  |  |  | 43,390.87 |
| Capital Corrugated Attn.: Rick Palmer 8333 24th Avenue Sacramento, CA 95827 |  |  | 01/12/10 thru 05/05/10 AP TRADE OTHER CREDITORS |  |  |  |  |
| ACCOUNT NO.   27199 |  |  |  |  |  |  | 9,716.30 |
| Carey International P.O. Box 631414 Baltimore, MD 21263-1414 |  |  | 03/01/09 thru 05/31/09 AP TRADE OTHER CREDITORS |  |  |  |  |
| ACCOUNT NO.   10139 |  |  |  |  |  |  | 763.15 |
| Ceaco Inc. 70 Bridge St. Suite 200 Newton, MA, 02458 |  |  | 09/10/09 thru 09/10/09 |  |  |  |  |
| ACCOUNT NO.   29546 |  |  |  |  |  |  | 14,700.00 |
| Charter Communications 8120 Camino Arroyo Gilroy, CA 95020 |  |  | 2/ 09 - 7/ 09 AP TRADE OTHER CREDITORS |  |  |  |  |

Sheet no. <u>4</u> of <u>31</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 69,254.32

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Pacific Metro, LLC
_____
Debtor

Case No.  10-55788-RLE-11
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  32653 | | | | | | X | 27,524.46 |
| CIT Technology 10201 Centurion Pkwy N. Ste 101 Jacksonville, FL 32256 | | | 12 /09 - 5/10  AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  16849 | | | | | | | 397.00 |
| Clark Pest Control 589 El Camino Real North Salinas, CA 93907 | | | 4/30/10  AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  31757 | | | | | | | 1,037.69 |
| Clear Bags 4949 Windplay Drive #100 El Dorado Hills, CA 95762-9621 | | | 12 / 09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  32842 | | | | | | | 5,668.02 |
| Cockle Printing Company 2311 Douglas Street Omaha, NE 68102 | | | 10 /09 - 11/09  AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  19451 | | | | | | | 36,000.00 |
| Colliers Colliers International 450 West Santa Clara St. San Jose, CA 95113 | | | Accounts Payable Trade Credit Accrued | | | | |

Sheet no.  5 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  70,627.17

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   6419 | | | | | | | 14,562.68 |
| Con Way Western Express PO Box 5160 Portland, Or 97208-5160 | | | 3/10 - 5/10  AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   22614 | | | | | | | 9,903.31 |
| Contract Transportation Services P O Box 612438 San Jose, CA 95161-2438 | | | 3/10 - 5/ 10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   17928 | | | | | | | 610.13 |
| Coptech West Inc P.O. Box 100305 Pasadena, CA 91189-0305 | | | 1/09 - 3/09  AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   25479 | | | | | | | 458.04 |
| Creative Labels, Inc 6670 Silacci Way Gilroy, CA 95020 | | | 8/02/09  AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   8679 | | | | | | | 8,723.79 |
| Crescent Cardboard 35243 Eagle Way Chicago, Il 60678-1352 | | | 11/09 - 1/10  AP TRADE OTHER CREDITORS | | | | |

Sheet no.  <u>6</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $      34,257.95

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    <u>Pacific Metro, LLC</u>                                         Case No. <u>10-55788-RLE-11</u>
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    17881 | | | | | | | 1,428.00 |
| CT Corporation System PO Box 4349 Carol Stream, IL 60197-4349 | | | 11/30 /08  AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    31743 | | | | | | | 127.79 |
| Data Trace Publishing Company 110 West Rd Suite 227 Towson, MD 21204 | | | 12/30/08 thru 12/30/08 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    #N/A | X | | | X | X | X | 1,414,213.20 |
| David White and Nancy White Lighthouse Galleries, LLC c/o Cohen, Lerne & Rabinovitz PC 26862 Woodward Avenue, Suite 200 Royal Oak MI 48067 | | | Dismissed Arbitration Award pending appeal | | | | |
| ACCOUNT NO.    29341 | | | | | | | 141.08 |
| Day Spring PO Box 96043 Chicago, IL 60693-6043 | | | 10/05/09 thru 10/05/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    6272 | | | | | | | 35,135.00 |
| De LaTorre Corp. Daniel De LaTorre 4955 Phillips Blvd Ontario, CA 91762 | | | 11/15/09 thru 11/29/09 | | | | |

Sheet no. <u>7</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                 1,451,045.07

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  __Pacific Metro, LLC__                          Case No. __10-55788-RLE-11__
                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6271 <br><br> Delgado Brothers <br> Antonio / Mina <br> 647 E 59Th Street <br> Los Angeles, CA 90001 | | | 3/09 - 5/10 | | | | 78,759.95 |
| ACCOUNT NO. 32756 <br><br> Delta HK Mat & Moulding <br> 9881 Horn Rd Ste A <br> Sacramento, CA 95827 | | | 2/10 - 4/10  AP TRADE OTHER CREDITORS | | | | 5,388.90 |
| ACCOUNT NO. 29590 <br><br> Deltacom Communications Inc <br> PO Box 740597 <br> Atlanta, GA 30374-0597 | | | 07/06/09 thru 07/06/09 AP TRADE OTHER CREDITORS | | | | 223.31 |
| ACCOUNT NO. 11327 <br><br> DNA Technologies <br> 1721 Lower Water Street <br> Halifax Nova Scotia,  B3J 1S5 | | | 4/09 - 11/09 AP TRADE OTHER CREDITORS | | | | 1,242.00 |
| ACCOUNT NO. 32862 <br><br> Drytac Corporation <br> 5383 Glen Alden Drive <br> Richmond, VA 23231 | | | 04/14/10 thru 04/25/10 | | | | 9,832.88 |

Sheet no.  8 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $                 95,447.04

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6884<br><br>Dun & Bradstreet<br>PO Box 75542<br>Chicago, IL 60675-5542 | | | 03/08/10 thru 05/08/10 AP TRADE OTHER CREDITORS | | | | 279.80 |
| ACCOUNT NO. 32714<br><br>Dwc Packaging Sys, Inc.<br>1201 South Boyle Avenue<br>Los Angeles, CA 90023 | | | 11/17/09 thru 01/05/10 AP TRADE OTHER CREDITORS | | | | 277.22 |
| ACCOUNT NO. 27522<br><br>Dykema Gossett PLLC<br>6904 Paysphere Circle<br>Chicago, IL 60674 | | | 4/22 /09 AP TRADE OTHER CREDITORS | | | | 8,580.82 |
| ACCOUNT NO. 25494<br><br>Ed Attanasio<br>2005 Vallejo Street<br>San Francisco, CA 95123 | | | 12 /09 - 4/10 AP TRADE OTHER CREDITORS | | | | 1,795.00 |
| ACCOUNT NO. 28050<br><br>Ees Inc<br>2342 Shattuck Avenue #126<br>Berkeley, CA 94704 | | | 3/09 - 6/ 09 AP TRADE OTHER CREDITORS | | | X | 17,025.00 |

Sheet no. _9_ of _31_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  &gt;   $         27,957.84

Total  &gt;   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Pacific Metro, LLC</u>                                    Case No. <u>10-55788-RLE-11</u>
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6726 | | | | | | | 390.90 |
| Endeavour Inc Accounting Department 15400 Mckinley Avenue Lathrop, CA 95330 | | | 01/31/09 thru 03/31/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO. 29489 | | | | | | | 300.11 |
| Equifax Information Services, LLC PO Box 105835 Atlanta, GA 30348-5835 | | | 04/08/09 thru 06/09/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO. 27865 | | | | | | | 477.92 |
| Esquire Deposition Services, LLC PO Box 827829 Philadelphia, PA 19182-7829 | | | 10/01/09 thru 10/01/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO. 32865 | | | | | | | 796.00 |
| EZ LCMS 274 Carisbrooke St Ocoee, FL 34761 | | | 02/16/10 thru 02/16/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO. 29175 | | | | | | | 955.99 |
| Fastener Service Corp PO Box 21365 San Jose, CA 95151 | | | 04/27/09 thru 01/04/10 AP TRADE OTHER CREDITORS | | | | |

Sheet no. 10 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                2,920.92

Total  >  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Pacific Metro, LLC**            Case No. <u>10-55788-RLE-11</u>

                             Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 29199<br><br>**Federal Express Ers**<br>PO Box 371741<br>Pittsburgh, PA 15250-7741 | | | 03/29/10 thru 04/20/10 AP TRADE OTHER CREDITORS | | | | 35,771.17 |
| ACCOUNT NO. 9987<br><br>**First Alarm**<br>1111 Estates Drive<br>Aptos, CA 95003 | | | 05/19/10 thru 05/19/10 AP TRADE OTHER CREDITORS | | | | 384.00 |
| ACCOUNT NO. 14254<br><br>**Firstcom Music Inc**<br>1325 Capital Parkway Ste 109<br>Carrollton, TX 75006 | | | 02/28/09 thru 02/28/09 AP TRADE OTHER CREDITORS | | | | 3,961.00 |
| ACCOUNT NO. 32621<br><br>**Flagship Facility Services, Inc.**<br>P.O. Box 612140<br>San Jose, CA 95161-2140 | | | 10/31/09 thru 04/30/10 AP TRADE OTHER CREDITORS | | | | 13,007.01 |
| ACCOUNT NO. 32857<br><br>**Flextronics**<br>Flextronics International Usa, Inc<br>2090 Fortune Drive<br>San Jose, CA 95131 | | | 01/24/10 thru 01/24/10 AP TRADE OTHER CREDITORS | | | | 954,000.00 |

Sheet no. <u>11</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

               Subtotal  ➤  $        1,007,123.18

               Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Pacific Metro, LLC**                                    Case No. **10-55788-RLE-11**
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **32742**<br><br>**Foley & Lardner, LLP<br>555 South Flower Street<br>Suite 3500<br>Los Angeles, CA 90071-2411** | | | **11/09 - 4/10 AP TRADE OTHER CREDITORS** | | | | **130,907.51** |
| ACCOUNT NO.   **14043**<br><br>**Form Center<br>Mines Press Inc.<br>231 Croton Ave.<br>Cortlandt Manor, NY 10567** | | | **05/17/10 thru 05/17/10** | | | | **207.61** |
| ACCOUNT NO.   **32776**<br><br>**Fox Rothschild, LLP<br>100 Park Avenue<br>Suite 1500<br>New York, NY 10017** | | | **2/10 -3/10 AP TRADE OTHER CREDITORS** | | | | **2,636.50** |
| ACCOUNT NO.   **28199**<br><br>**Gabrielson Adelle<br>900 Lightpost Way<br>Morgan Hill, CA 95037** | | | **04/15/09 thru 04/15/09 AP TRADE OTHER CREDITORS** | | | | **60.00** |
| ACCOUNT NO.   **10058**<br><br>**Gallery Marketing Group<br>Processing Center<br>PO Box 840<br>Morton Grove, IL 60053-0840** | | | **01/05/09 thru 01/19/09 AP TRADE OTHER CREDITORS** | | | | **32.00** |

Sheet no. _12_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                      **133,843.62**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                        Case No.  **10-55788-RLE-11**
_____                              _____
                        Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  26863 <br><br> **GE Capital** <br> PO Box 31001 0802 <br> Pasadena, CA 91110-0802 | | | 02/14/09 thru 02/14/09 AP TRADE OTHER CREDITORS | | | X | 6,400.89 |
| ACCOUNT NO.  28366 <br><br> **GE Capital** <br> PO Box 31001-0271 <br> Pasadena, CA 91110-0271 | | | 01/06/09 thru 08/29/09 AP TRADE OTHER CREDITORS | | | X | 40,049.05 |
| ACCOUNT NO.  28647 <br><br> **Golden Artist Colors, Inc** <br> 188 Bell Road <br> New Berlin, NY 13411 | | | 07/16/09 thru 03/16/10 AP TRADE OTHER CREDITORS | | | | 6,378.52 |
| ACCOUNT NO.  27417 <br><br> **Goodsource** <br> **Production Resources** <br> 1080 North 7Th Street <br> San Jose, CA 95112 | | | 04/13/10 thru 05/05/10 AP TRADE OTHER CREDITORS | | | | 1,635.75 |
| ACCOUNT NO.  32815 <br><br> **Graphik Dimensions Ltd.** <br> 2103 Brentwood Street <br> High Point, NC 27263 | | | 11/01/09 thru 11/01/09 AP TRADE OTHER CREDITORS | | | | 12,039.85 |

Sheet no.  13  of  31  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    66,504.06

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Pacific Metro, LLC_____     Case No. __10-55788-RLE-11_____

                        Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    581 <br><br> Gravograph <br> Formerly New Hermes, Inc. <br> PO Box 934020 <br> Atlanta, GA 31193-4020 | | | 11/04/09 thru 01/06/10 AP TRADE <br> OTHER CREDITORS | | | | 188.10 |
| ACCOUNT NO.    21935 <br><br> H Square Engraving Systs. <br> 419 Lambert Ave <br> Palo Alto, CA 94306 | | | 08/04/09 thru 08/04/09 AP TRADE <br> OTHER CREDITORS | | | | 258.38 |
| ACCOUNT NO.    25473 <br><br> Haight, Brown & Bonesteel, LLP <br> P.O. Box 45068 <br> Los Angeles, CA 90045-0068 | | | 03/13/08 thru 12/09/09 AP TRADE <br> OTHER CREDITORS | | | | 14,514.44 |
| ACCOUNT NO.    32856 <br><br> Hertz Schram PC <br> 1760 South Telegraph Road <br> Suite 300 <br> Bloomfield Hills, MI 48302 | | | 11/29/09 thru 11/29/09 AP TRADE <br> OTHER CREDITORS | | | | 1,552.00 |
| ACCOUNT NO.    19465 <br><br> Hewlett-Packard Company <br> PO Box 60000 File 71195 <br> San Francisco, CA 94160-1195 | | | 03/25/08 thru 05/05/09 AP TRADE <br> OTHER CREDITORS | | | | 34,530.81 |

Sheet no. _14_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >   $                51,043.73

Total    >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                    Case No.  10-55788-RLE-11
                                Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  31963  <br> Hudson Air Conditioning Inc <br> 2700 Junction Road <br> Zellwood, FL 32798 | | | 01/11/10 thru 01/11/10 AP TRADE <br> OTHER CREDITORS | | | | 65.00 |
| ACCOUNT NO.  10874  <br> IBM <br> P O  Box 676673 <br> Dallas, TX 75267-6673 | | | 04/30/10 thru 04/30/10 AP TRADE <br> OTHER CREDITORS | | | | 3,879.78 |
| ACCOUNT NO.  22916  <br> Iem, Inc <br> International <br> Environmental Management <br> 24516 Network Place <br> Chicago, IL  60673 | | | 12/21/08 thru 02/21/09 AP TRADE <br> OTHER CREDITORS | | | | 495.85 |
| ACCOUNT NO.  27347  <br> IJ Technologies <br> 2711 Miami Street <br> St. Louis, MO 63118 | | | 04/20/10 thru 05/05/10 AP TRADE <br> OTHER CREDITORS | | | | 37,200.00 |
| ACCOUNT NO.  32769  <br> Image Books, Inc. <br> 647 E. 59Th Street <br> Los Angeles, CA 90001 | | | 09/24/09 thru 10/18/09 AP TRADE <br> OTHER CREDITORS | | | | 948.60 |

Sheet no.  15  of  31  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                                        42,589.23

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Pacific Metro, LLC**                                    Case No. <u>10-55788-RLE-11</u>
_____                                    (If known)
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **20602**<br><br>**Iron Mountain**<br>**PO Box 601018**<br>**Los Angeles, CA 90060-1018** | | | **10/30/08 thru 11/29/08 AP TRADE**<br>**OTHER CREDITORS** | | | | 505.53 |
| ACCOUNT NO.   **32668**<br><br>**ISO Media**<br>**42660 Christy Street**<br>**Fremont, CA 94538** | | | **05/13/09 thru 05/20/09 AP TRADE**<br>**OTHER CREDITORS** | | | | 2,355.02 |
| ACCOUNT NO.   **32600**<br><br>**J.Patton**<br>**3450 Rivergreen Ct.**<br>**Duluth, GA 30096** | | | **03/16/09 thru 03/16/09 AP TRADE**<br>**OTHER CREDITORS** | | | | 540.00 |
| ACCOUNT NO.   **32793**<br><br>**Jackson Press, Inc.**<br>**5804 Chuchman By-Pass**<br>**Indianapolis, IN  46203** | | | **03/30/10 thru 04/08/10** | | | | 9,204.65 |
| ACCOUNT NO.   **32737**<br><br>**Jam Pak,Inc.**<br>**255 Apollo Way**<br>**Hollister, CA 95023** | | | **07/27/09 thru 12/15/09 AP TRADE**<br>**OTHER CREDITORS** | | | | 1,086.95 |

Sheet no. <u>16</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                13,692.15

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                                Case No.  10-55788-RLE-11
_____                                        _____
Debtor                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   27523 | | | | | | X | 36,554.57 |
| Jams<br>PO Box 512850<br>Los Angeles, CA 90051-0850 | | | 06/27/06 thru 12/29/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   23958 | | | | | | | 72.00 |
| Justifacts Credential Verification Inc<br>8085 Saltsburg Road<br>Suite 100<br>Pittsburgh, PA 15239 | | | 11/29/09 thru 11/29/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   #N/A | X | | | | | | 2,866,499.54 |
| Karen Hazelwood and Jeff Spinello<br>Norman Yatooma And Associates<br>219 Elm Street<br>Birmingham,  MI 48009 | | | Judgment | | | | |
| ACCOUNT NO.   32663 | | | | | | | 117.57 |
| Kathleen Peterson<br>1909 Lake Baldwin Lane #208<br>Orlando, FL 32814 | | | 03/23/09 thru 03/23/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   31891 | | | | | | | 160.08 |
| Kroy LLC.<br>P.O. Box 92342<br>Cleveland, OH 44193 | | | 11/11/09 thru 11/11/09 AP TRADE OTHER CREDITORS | | | | |

Sheet no.  17 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                2,903,403.76

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Pacific Metro, LLC**                                    Case No. **10-55788-RLE-11**
                        Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    **32902** <br><br> **Landmark Art and Frame** <br> **9564 Delagates Drive** <br> **Orlando, FL 32837** | | | **02/19/10 thru 02/19/10** | | | | **11,348.98** |
| ACCOUNT NO.    **24007** <br><br> **Lasertec** <br> **8455 Kirk Drive** <br> **Colorado Springs, CO 80908** | | | **01/05/09 thru 01/03/10 AP TRADE OTHER CREDITORS** | | | | **1,590.00** |
| ACCOUNT NO.    **539** <br><br> **Linzer Products Corp.** <br> **248 Wyandanch Avenue** <br> **P.O. Box 9002** <br> **Wyandanch, NY 11798-9002** | | | **07/01/09 thru 07/01/09 AP TRADE OTHER CREDITORS** | | | | **229.54** |
| ACCOUNT NO.    **32452** <br><br> **Lionsgate** <br> **c/o JP Morgan Chase** <br> **Lockbox Processing, #29161** <br> **4 Chase Metrotech Ctr.** <br> **7TH FL. East** | | | **10/28/08 thru 12/22/08 AP TRADE OTHER CREDITORS** | | | | **91,562.00** |
| ACCOUNT NO.    **32453** <br><br> **Lionsgate Music Publishing, LLC** <br> **Union Bank Of California** <br> **PO Box 30520** <br> **Los Angeles, CA 90030-0520** | | | **11/13/08 thru 11/13/08 AP TRADE OTHER CREDITORS** | | | | **9,000.00** |

Sheet no. **18** of **31** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $ **113,730.52**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                                                    Case No.  10-55788-RLE-11
_____                                              _____
                          Debtor                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **24669** <br><br> Livingston International Inc. <br> Suite 720 <br> 1140 West Pender Street <br> Vancouver, B.C.,  V6E 4H5 | | | 01/26/10 thru 05/09/10 AP TRADE <br> OTHER CREDITORS | | | | 3,097.68 |
| ACCOUNT NO. **28529** <br><br> Mac Direct <br> 400 West 7Th Street <br> Fort Worth, TX 76102 | | | 03/28/09 thru 12/26/09 AP TRADE <br> OTHER CREDITORS | | | | 5,040.31 |
| ACCOUNT NO. **9961** <br><br> Macsmith <br> 114 S. Main St. Pmb 216 <br> Fond Du Lac, WI 54935 | | | 02/03/09 thru 04/28/09 AP TRADE <br> OTHER CREDITORS | | | | 761.23 |
| ACCOUNT NO. **22172** <br><br> Matboard Design Corporation <br> 2750 Hwy 72 East <br> Huntsville, AL 35811 | | | 01/04/10 thru 02/22/10 AP TRADE <br> OTHER CREDITORS | | | | 3,322.00 |
| ACCOUNT NO. **10543** <br><br> Mellon Investor Services, LLC <br> Accounting Dept. <br> PO Box 360857 <br> Pittsburgh, PA 15251-6857 | | | 11/10/08 thru 05/19/09 AP TRADE <br> OTHER CREDITORS | | | | 617.82 |

Sheet no. _19_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    12,839.04

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Pacific Metro, LLC
_____
Debtor

Case No.  10-55788-RLE-11
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 20249 <br> Midwest Sign & Screen <br> PO Box 3315 <br> Portland, OR 97208-3315 | | | 10/20/09 thru 12/07/09 AP TRADE OTHER CREDITORS | | | | 989.76 |
| ACCOUNT NO. 560 <br> Mjr Electric, Inc. <br> PO Box 668 <br> Morgan Hill, CA 95038 | | | 12/17/08 thru 12/17/08 AP TRADE OTHER CREDITORS | | | | 1,250.00 |
| ACCOUNT NO. 27558 <br> Moore Wallace North America, Inc. <br> P.O. Box 93514 <br> Chicago, IL 60673-3514 | | | 04/15/09 thru 01/20/10 AP TRADE OTHER CREDITORS | | | | 2,088.28 |
| ACCOUNT NO. 28935 <br> Narrow Gate Holdings, Inc <br> 361 Lighthouse Avenue <br> Monterey, CA 93940 | | | 06/25/08 thru 03/18/09 AP TRADE OTHER CREDITORS | | | X | 3,870.74 |
| ACCOUNT NO. 18038 <br> Nelson Nameplate <br> 2800 Casitas Avenue <br> Los Angeles, CA 90039-2410 | | | 03/24/10 thru 04/22/10 AP TRADE OTHER CREDITORS | | | | 2,204.00 |

Sheet no. 20 of 31 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ 10,402.78

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Pacific Metro, LLC</u>                                    Case No. <u>10-55788-RLE-11</u>
                          Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    11245 | | | | | | | 1,257.05 |
| O.C. Tanner 1930 South State Street Salt Lake City, UT 84115-2383 | | | 01/30/09 thru 01/30/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    32393 | | | | | | | 2,195.09 |
| O'Currance Teleservices Inc 11778 S Election Road Ste 210 Draper, UT 84020 | | | 12/07/08 thru 04/29/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    10409 | | | | | | | 3,250.57 |
| Office Depot Inc. P.O. Box 70025 Los Angeles, CA 90074-0025 | | | 01/01/09 thru 10/01/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    31596 | | | | | | | 58.32 |
| Oldsmar Fire Services, LLC PO Box 803 Oldsmar, Fl 34677 | | | 03/01/09 thru 03/01/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    26706 | | | | | | | 3,812.14 |
| Oliver, Lau, Lawhn, Ogawa & Nakamura 707 Richards Street, Suite 600 Honolulu, Hi 96813 | | | 04/29/08 thru 08/30/08 AP TRADE OTHER CREDITORS | | | | |

Sheet no.  21  of  31  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▸  $                    10,573.17

Total  ▸  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Pacific Metro, LLC**                                         Case No. <u>10-55788-RLE-11</u>
_____                                              (If known)
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   32611 <br><br> Online Labels <br> 975 Bennett Drive <br> Longwood, FL 32750 | | | 03/25/10 thru 03/25/10 AP TRADE <br> OTHER CREDITORS | | | | 397.15 |
| ACCOUNT NO.   32568 <br><br> Pachulski Stang Ziehl & Jones LLP <br> 10100 Santa Monica Blvd 11Th Floor <br> Los Angeles, CA 90067 | | | 12/30/08 thru 12/30/08 AP TRADE <br> OTHER CREDITORS | | | | 3,777.50 |
| ACCOUNT NO.   26567 <br><br> Pacific Printing & Publications <br> Payment Processing Center <br> P.O. Box 4053 <br> Concord, CA 94524-4053 | | | 03/25/10 thru 03/25/10 AP TRADE <br> OTHER CREDITORS | | | | 67.26 |
| ACCOUNT NO.   27772 <br><br> Paul, Hastings, Janofsky & Walker <br> 600 Peachtree Street, Ne Suite 2400 <br> Atlanta, GA 30308-2222 | | | 05/14/08 thru 10/09/08 AP TRADE <br> OTHER CREDITORS | | | | 12,522.83 |
| ACCOUNT NO.   32527 <br><br> Penn Industries, Inc. <br> 16221 Arthur Street <br> Cerritos, CA 90703 | | | 01/29/09 thru 04/20/10 AP TRADE <br> OTHER CREDITORS | | | | 15,942.13 |

Sheet no. <u>22</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    **32,706.87**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                      Case No.  <u>10-55788-RLE-11</u>
_____                               _____
                          **Debtor**                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  10241<br><br>**Pitney Bowes**<br>**Global Financial Services**<br>**P.O. Box 856460**<br>**Louisville, KY 40285-6460** | | | 01/22/10 thru 04/22/10 AP TRADE<br>OTHER CREDITORS | | | | 8,588.41 |
| ACCOUNT NO.  7743<br><br>**Pitney Bowes Inc.**<br>**PO Box 856390**<br>**Louisville, KY 40285-6390** | | | 07/11/09 thru 07/11/09 AP TRADE<br>OTHER CREDITORS | | | | 85.19 |
| ACCOUNT NO.  7823<br><br>**Prodata Computer Services, Inc.**<br>**2809 South 160Th Street**<br>**Suite 401**<br>**Omaha, NE 68130** | | | 08/31/09 thru 08/31/09 AP TRADE<br>OTHER CREDITORS | | | | 395.00 |
| ACCOUNT NO.  11381<br><br>**Purchase Power**<br>**PO Box 856042**<br>**Louisville, KY 40285-5042** | | | 09/19/09 thru 04/14/10 AP TRADE<br>OTHER CREDITORS | | | | 12,455.44 |
| ACCOUNT NO.  32666<br><br>**Rackspace US, Inc.**<br>**P.O. Box 730759**<br>**Dallas, TX 76373-0759** | | | 05/04/10 thru 05/04/10 AP TRADE<br>OTHER CREDITORS | | | | 1,247.00 |

Sheet no.  23  of  31  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 22,771.04

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>Pacific Metro, LLC</u>
                       Debtor

Case No. <u>10-55788-RLE-11</u>
          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **26537** <br><br> **Residence Inn Morgan Hill** <br> **18620 Madrone Parkway** <br> **Morgan Hill, CA 95037** | | | 07/23/09 thru 08/11/09 AP TRADE OTHER CREDITORS | | | | 2,649.50 |
| ACCOUNT NO. **25404** <br><br> **Rfi Security, Inc.** <br> **360 Turtle Creek Court** <br> **San Jose, CA 95125** | | | 04/09/10 thru 04/09/10 AP TRADE OTHER CREDITORS | | | | 300.00 |
| ACCOUNT NO. **27825** <br><br> **Richard Ellis And Associates** <br> **1335 Holy Hill Drive Suite 100** <br> **Franklin, TN 37064** | | | 11/23/08 thru 11/23/08 AP TRADE OTHER CREDITORS | | | | 7,655.88 |
| ACCOUNT NO. <br><br> **Rick Barnett** <br> **361 Lighthouse Ave.** <br> **Monterey, CA 93940** | | | Contribution on judgment | X | X | X | Unknown |
| ACCOUNT NO. <br><br> **Rick Barnett** <br> **361 Lighthouse Ave.** <br> **Monterey, CA 93940** | | | Indemnity | X | X | X | Unknown |

Sheet no. <u>24</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $        10,605.38

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                    Case No. <u>10-55788-RLE-11</u>
_____                              _____
                              Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  29332 | | | | | | | 508.12 |
| Ricoh Americas Corporation PO Box 4245 Carol Stream, IL 60197-4245 | | | 07/31/09 thru 07/31/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  24368 | | | | | | | 4,697.63 |
| Roadrunner Transportation Services 3576 Paysphere Circle Chicago, IL 60674 | | | 03/25/09 thru 09/15/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  27575 | | | | | | | 59.61 |
| Robinson Oil Corporation 4250 Williams Road San Jose, CA 95129 | | | 04/29/09 thru 04/29/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  7876 | | | | | | | 880.98 |
| Sierra Gold Graphics 289 Placerville Dr Placerville, CA 95667 | | | 11/17/09 thru 01/21/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.  29351 | | | | | | | 386.00 |
| Sketchware 3116 Odessa Avenue Fort Worth, TX 76109 | | | 03/19/09 thru 11/10/09 AP TRADE OTHER CREDITORS | | | | |

Sheet no. <u>25</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                6,532.34

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    Pacific Metro, LLC                                Case No.  10-55788-RLE-11
_____                                      _____
                        Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  25271 **South Valley Disposal** 1351 Pacheco Pass Hiway Gilroy, CA 95020 | | | 12/29/09 thru 05/23/10 AP TRADE OTHER CREDITORS | | | | 11,892.56 |
| ACCOUNT NO.  26827 **Specialty Matboard Corp.** 363 Fossett Road Guntersville, AL 35976 | | | 09/29/08 thru 01/06/10 AP TRADE OTHER CREDITORS | | | | 4,113.59 |
| ACCOUNT NO.  32221 **Sprint** PO Box 4181 Carol Stream, IL 60197-4181 | | | 05/22/10 thru 05/22/10 AP TRADE OTHER CREDITORS | | | | 287.66 |
| ACCOUNT NO.  32167 **SPS Commerce, Inc.** VB Box 3 PO Box 9202 Minneapolis, MN 55480-9202 | | | 12/30/08 thru 08/30/09 AP TRADE OTHER CREDITORS | | | | 2,438.35 |
| ACCOUNT NO.  12444 **Stretch Art** 141 E 162Nd St Gardena, CA 90248 | | | 01/10/10 thru 05/19/10 AP TRADE OTHER CREDITORS | | | | 26,796.31 |

Sheet no.  26 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $          45,528.47

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pacific Metro, LLC**                                                     Case No.   10-55788-RLE-11
                                                    Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   32855 | | | | | | | 2,678.00 |
| Sundance Marketing Solutions 9580 Delegates Drive Orlando, FL 32837 | | | 03/15/10 thru 03/15/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   31875 | | | | | | | 789.40 |
| Swift Info Technology Limited 1F No. 30, Lane 123, Sec. 6 Min-Chuan E. Road, Nei-Hu District Taipei 114 | | | 12/21/09 thru 12/21/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   25065 | | | | | | | 426,425.06 |
| TBI - Madrone I, LLC 1960 The Alameda Ste 20 San Jose, CA 95126 | | | 12/30/08 thru 09/30/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   25064 | X | | | | | | 91,881.38 |
| TBI - Mission West, LLC 1960 The Alameda Ste 20 San Jose, CA 95126 | | | 05/13/09 thru 03/30/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   18130 | | | | | | | 868.44 |
| Teco P O Box 31318 Tampa, FL 33631-3318 | | | 04/28/09 thru 04/28/09 AP TRADE OTHER CREDITORS | | | | |

Sheet no.  27 of 31 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                522,642.28

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Pacific Metro, LLC**                                        Case No.  **10-55788-RLE-11**
                                              Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **8502**<br><br>**Thomas Kinkade**<br>PO Box 393<br>Los Gatos, CA 95031 | | | Note Payable Jan 29,2004 | | | | 1,000,000.00 |
| ACCOUNT NO.  **8502**<br><br>**Thomas Kinkade dba TK Fine Art**<br>P O Box 393<br>Los Gatos, CA 95031 | | | 10/05/08 thru 05/09/10 AP TRADE OTHER CREDITORS | | | | 401,552.75 |
| ACCOUNT NO.  **27678**<br><br>**Tracy Chop & Moulding, LLC**<br>100 Sloan Court<br>Tracy, CA 95304 | | | 11/23/09 thru 11/23/09 AP TRADE OTHER CREDITORS | | | | 3,181.25 |
| ACCOUNT NO.  **31817**<br><br>**Transportation Insight, LLC**<br>PO Box 890702<br>Charlotte, NC 28289-0702 | | | 03/31/09 thru 05/19/09 AP TRADE OTHER CREDITORS | | | | 19,281.47 |
| ACCOUNT NO.  **29193**<br><br>**Tremayne J Cryer**<br>1453 Ilikai Avenue<br>Tremayne Company<br>San Jose, CA 95118 | | | 05/04/10 thru 05/23/10 AP TRADE OTHER CREDITORS | | | | 7,975.00 |

Sheet no. _28_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                1,431,990.47

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                          Case No.  <u>10-55788-RLE-11</u>
_____                                (If known)
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   32459 | | | | | | X | 13,750.00 |
| Truth Be Told 183 Madison Avenue Ste 1201 New York, NY 10016 | | | 02/24/09 thru 06/29/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   16864 | | | | | | | 479.70 |
| Turner & Seymour Inc. PO Box 358 Torrington, CT 06790 | | | 12/15/08 thru 12/15/08 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   8296 | | | | | | | 6,376.18 |
| Uline Attn: Accounts Receivable 2200 S. Lakeside Drive Waukegan, IL 60085 | | | 01/05/10 thru 05/09/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   15632 | | | | | | | 1,600.00 |
| Underwriters Laboratories Inc. PO Box 75330 Chicago, IL 60675-5330 | | | 01/30/09 thru 08/27/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.   7885 | | | | | | | 2,355.03 |
| University Art, Inc. 267 Hamilton Avenue Palo Alto, CA 94301 | | | 10/21/09 thru 01/07/10 AP TRADE OTHER CREDITORS | | | | |

Sheet no. <u>29</u> of <u>31</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▸  $                    24,560.91

Total  ▸  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Pacific Metro, LLC**                                    Case No. __10-55788-RLE-11__
_____                     (If known)
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **7880** <br><br> **UPS** <br> **P.O. Box 894820** <br> **Los Angeles, CA 90189-4820** | | | **11/06/09 thru 05/21/10 AP TRADE** <br> **OTHER CREDITORS** | | | | 335.82 |
| ACCOUNT NO.   **7881** <br><br> **UPS  Freight** <br> **P.O. Box 730900** <br> **Dallas, TX 57373-0900** | | | **01/11/10 thru 01/11/10 AP TRADE** <br> **OTHER CREDITORS** | | | | 139.32 |
| ACCOUNT NO.   **16166** <br><br> **Valley Moulding & Frame** <br> **100 Sloan Court** <br> **Tracy, CA 95304** | | | **12/15/09 thru 12/28/09 AP TRADE** <br> **OTHER CREDITORS** | | | | 6,253.90 |
| ACCOUNT NO.   **9995** <br><br> **Verizon California** <br> **P. O. Box 9688** <br> **Mission Hills, CA 91346-9688** | | | **05/15/10 thru 05/15/10 AP TRADE** <br> **OTHER CREDITORS** | | | | 87.78 |
| ACCOUNT NO.   **32017** <br><br> **Verve Sponsorship Group Inc.** <br> **1788 White Oak Hollow** <br> **Atlanta, GA 30324** | | | **11/04/08 thru 11/30/08 AP TRADE** <br> **OTHER CREDITORS** | | | | 8,119.30 |

Sheet no. _30_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                    Subtotal  >  $            14,936.12

                                                    Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **Pacific Metro, LLC**                                    Case No.  10-55788-RLE-11
_____                          _____
                              Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    27485 | | | | | | | 3,654.75 |
| Wes/Der Wood Products Inc. PO Box 540 40 East San Martin Avenue San Martin, CA 95046-0540 | | | 06/18/09 thru 04/06/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    110 | | | | | | | 5,265,768.01 |
| WHC Windermere Holdings, LLC 900 Lightpost Way Morgan Hill, CA 95037 | | | Accounts Payable Trade Credit Accrued | | | | |
| ACCOUNT NO.    28142 | | | | | | | 9,375.00 |
| Where 2 Get It, Inc. 1240 North Lakeview Avenue Suite #170 Anaheim, CA 92807 | | | 08/10/08 thru 02/10/09 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    17964 | | | | | | | 255.97 |
| Zee Medical Service Company 1721-A Junction Avenue PO Box 610878 San Jose, CA 95161-0878 | | | 09/08/09 thru 01/25/10 AP TRADE OTHER CREDITORS | | | | |
| ACCOUNT NO.    32582 | | | | | | | 20,938.77 |
| Zoom Imaging Solutions Inc 9816 Business Park Dr #A Sacramento, CA 95827 | | | 05/14/09 thru 04/27/10 AP TRADE OTHER CREDITORS | | | | |

Sheet no. _31_ of _31_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $    **5,299,992.50**

Total  ➤  $   **13,610,452.06**

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)